# EXHIBIT A
## Redacted Version of
## Document Sought to be Sealed

1   Jason G. Sheasby (CA SBN 205455)
    jsheasby@irell.com
2   Andrew J. Strabone (CA SBN 301659)
    astrabone@irell.com
3   IRELL & MANELLA LLP
    1800 Avenue of the Stars, Suite 900
4   Los Angeles, California 90067
    Telephone: (310) 277-1010
5   Facsimile: (310) 203-7199

6
    *Attorneys for Plaintiff and Counter-Defendant Netlist, Inc.*
7

8

9               **IN THE UNITED STATES DISTRICT COURT**
             **FOR THE NORTHERN DISTRICT OF CALIFORNIA**
10                          **OAKLAND DIVISION**

11  NETLIST, INC.,                          Case No. 4:09-cv-05718-SBA

12          Plaintiff,                      **PLAINTIFF AND COUNTER-**
                                            **DEFENDANT NETLIST INC'S**
13      v.                                  **AMENDED DISCLOSURE OF**
                                            **ASSERTED CLAIMS AND**
14  GOOGLE LLC,                             **INFRINGEMENT CONTENTIONS**

15          Defendant.                      ███████████████████████████

16

17

18

19

20

21

22

23

24

25

26

27

28

IRELL & MANELLA LLP
A Registered Limited Liability
Law Partnership Including
Professional Corporations

AMENDED DISCLOSURE OF ASSERTED CLAIMS
AND INFRINGEMENT CONTENTIONS

Case No. 4:09-cv-05718-SBA

1    Pursuant to Patent L.R. 3-1 and 3-6, plaintiff Netlist, Inc. ("Netlist") hereby provides

2  Netlist's Amended Disclosure of Asserted Claims and Infringement Contentions (the "Amended

3  Infringement Contentions") regarding infringement of U.S. Patent No. 7,619,912 (the "'912 Patent")

4  by Defendant Google LLC ("Google").

5    Netlist's statements are based on currently available materials.  Google has neither updated

6  its previous productions, nor made any of its servers or memory modules currently in use available

7  for inspection.  Accordingly, the First Amended Infringement Contentions and Exhibits A-C here

8  attached only include Google's accused products, their aspects, and the infringed patent claims that

9  Netlist is presently aware of based on available information and Netlist's understanding of how

10  these products and systems are configured.  Netlist reserves the right to supplement its disclosure

11  and infringement contentions based on information developed in the course of this lawsuit through

12  discovery or additional factual investigation, in view of Google's contentions, or as other

13  circumstances may require.

14  **I.    INFRINGEMENT OF U.S. PATENT NO. 7,619,912**

15    **A.    Infringed Claims**

16    In accordance with Patent L.R 3-1(a), and based on information presently available to it,

17  Netlist asserts that Google infringes or has infringed, directly and/or indirectly, both literally and

18  other the doctrine of equivalents, claims 1, 3, 4, 6, 8, 10, 11, 15, 16, 18, 19, 20, 22, 24, 27, 28, 29,

19  31, 32, 34, 36, 37, 38, 39, 40, 41, 43, 45, 46, 47, 50, 52, 53, 54, 55, 56, 57, 58, 59, 60, 62, 63, 64,

20  65, 69, 70, 71, 72, 73, 74, 75, 77, 80, 81, 82, 83, 84, 85, 86, 87, 88, 89, 90, 91 of the '912 Patent

21  (collectively, the "Asserted Claims").

22    Netlist makes these assertions based on information currently available to it, and expressly

23  reserves the right to augment, supplement, and revise its identification of the Asserted Claims based

24  on additional information obtained through discovery pursuant to Patent L.R. 3-6.

25    **B.    Accused Instrumentalities**

26    In accordance with Patent L.R 3-1(b), and based on information presently available to it,

27  Netlist identifies, without limitation, at least the following Google apparatuses, products, devices,

28  or other instrumentalities (the "Accused Instrumentalities") that infringe the Asserted Claims.  All

IRELL & MANELLA LLP
A Registered Limited Liability
Law Partnership Including
Professional Corporations

AMENDED DISCLOSURE OF ASSERTED CLAIMS
AND INFRINGEMENT CONTENTIONS         - 1 -         Case No. 4:09-cv-05718-SBA

1   the Accused Instrumentalities constitute "4-Rank Fully-Buffered Dual In-Line Memory Modules" as

2   that term is used in the Complaint.

3       Claim 16 of the '912 Patent: The memory modules incorporated in Google's servers include,

4   without limitation, memory modules compliant with certain portions of the JEDEC Solid State

5   Technology Association ("JEDEC") standards and specifications for Double Data Rate 4 ("DDR4")

6   Synchronous DRAM ("SDRAM") Registered Dual In-Line Memory Modules ("RDIMMs"), DDR4

7   SDRAM Load Reduced Dual In-Line Memory Modules ("LRDIMMs") and DDR4 SDRAM Non-

8   Volatile Dual In-Line Memory Modules ("NVDIMMs"), and products that operate in substantially

9   similar manner.

10      Claims 1, 3, 4, 6, 8, 10, 11, 15, 18, 19, 20, 22, 24, 27, 28, 29, 31, 32, 34, 36, 37, 38, 39, 40,

11  41, 43, 45, 46, 47, 50, 52, 53, 54, 55, 56, 57, 58, 59, 60, 62, 63, 64, 65, 69, 70, 71, 72, 73, 74, 75,

12  77, 80, 81, 82, 83, 84, 85, 86, 87, 88, 89, 90, 91 of the '912 Patent: on information and belief, Google

13  has incorporated memory modules in its computer servers that included memory modules compliant

14  with portions of the JEDEC standards and specifications for Double Data Rate 3 ("DDR3") SDRAM

15  LRDIMMs, and products that operate in a substantially similar manner.

16      Claims 1, 3, 4, 6, 8, 10, 11, 15, 18, 19, 20, 22, 24, 27, 28, 29, 31, 32, 34, 36, 37, 38, 39, 40,

17  41, 43, 45, 50, 52, 53, 54, 55, 56, 57, 58, 59, 60, 62, 63, 64, 65, 69, 70, 71, 72, 73, 74, 75, 77, 80,

18  81, 82, 83, 84, 85, 86, 87, 88, 89, 90, 91 of the '912 Patent: Google has incorporated memory

19  modules in its computer servers that included memory modules compliant with certain portions of

20  the JEDEC standards and specifications for Double Data Rate 2 ("DDR2") SDRAM Fully-buffered

21  Dual In-Line Memory Modules ("FBDIMMs"), and products that operate in a substantially similar

22  manner.  These include, but are not limited to, FBDIMMs having the following part names and/or

23  model numbers: 1) 4-Rank, 2GB FBDIMMs: iGooFMM2, 07000752, 07000753, 07000754,

24  07000755, 07001780, 07001853, 07001854, 07002739, KI7000752-753, KI07000752-754,

25  KI07000752-755, SI07000752-780, GI07000752-853, GI07000752-854, SI07000752-739,

26  SI07000752-854; 2) 4-Rank, 4GB FBDIMMs: iGooFMM4, 07000763, 07000764, 07000765,

27  07000766, 07001779, 07001852, 07002028, 07002028, 07002255, KI07000763-764, KI07000763-

28  765, KI07000763-766, SI07000763-779, QI07000763-852, GI07000763-028, QI07000763-255,

IRELL & MANELLA LLP
A Registered Limited Liability
Law Partnership Including
Professional Corporations

AMENDED DISCLOSURE OF ASSERTED CLAIMS
AND INFRINGEMENT CONTENTIONS                - 2 -                Case No. 4:09-cv-05718-SBA

████████████████████████

1  SI07000763-028, iGooFMM4LP, 07005903, SI07000763-xxxLP, and 3) 4-Rank, 8GB FBDIMMs:

2  GooFMM8, GooFMM8Q, 07002964, 07002970, QZ07002964-970.

3    Netlist makes these assertions based on information currently available to it, and expressly

4  reserves the right to augment, supplement, and revise these identifications based on additional

5  information obtained through discovery or otherwise.[1]  Netlist expects that information to be

6  revealed in future discovery may result in identification of additional instances of Google's

7  infringement, and may also enable identification of additional claims infringed by Google.

8  Specifically, Netlist reserves the right to supplement its identification of Accused Instrumentalities

9  with additional names and/or model numbers of any of the Accused Instrumentalities listed above.

10    **C.    Preliminary Infringement Claim Charts**

11    In accordance with Patent L.R. 3-1(c), attached hereto as Exhibits A-C are charts identifying

12  specifically where each limitation of each asserted claim is found within the Accused

13  Instrumentalities.

14    These infringement contentions are prepared without the benefit of updated discovery.

15  While Netlist's investigation and analysis of Google's products is based on discovery in *Google v.*

16  *Netlist*, Case No. 08-CV-4144 ("*Google I*"), additional discovery from Google is necessary before

17  Netlist can take final positions on the bases for infringement of the Asserted Claims.  Netlist reserves

18  the right to amend these contentions, including adding and amending a doctrine of equivalents

19  analysis for any claim element of any asserted claim, as discovery progresses.  Netlist further

20  reserves the right to update, amend, and supplement these contentions to add Accused

21  Instrumentalities based on information received by Netlist or otherwise produced by Google in this

22  litigation.  Netlist's citation of portions of the JEDEC standards herein should not be interpreted to

23  limit Netlist's infringement proof in expert reports or at trial.  Netlist's citation of portions of the

24  JEDEC standards herein provides detailed notice of Netlist's theory of infringement, but Netlist

25  intends to rely on additional evidence including, but not limited to, data sheets, design specifications,

26

27    [1] Google has indicated that it is not currently making, using, selling, or offering for sale
████████████████████ modules.  Once Google discloses that it takes any of these acts,
28  Netlist reserves the right to amend its list of Accused Instrumentalities and to amend its
infringement contentions under Patent L.R. 3-6.

IRELL & MANELLA LLP
A Registered Limited Liability
Law Partnership Including
Professional Corporations

AMENDED DISCLOSURE OF ASSERTED CLAIMS
AND INFRINGEMENT CONTENTIONS          - 3 -          Case No. 4:09-cv-05718-SBA

1  source code, testing information, reference designs, implementation and utilization information, and

2  schematics as proof of infringement in expert reports and at trial.

3      **D.      Acts of Infringement**

4      In accordance with Patent L.R. 3-1(d), and based on the information presently available to

5  it, Netlist asserts that Google infringes, directly and/or indirectly the Asserted Claims under 35

6  U.S.C. Sections 271(a)–(c), (f), and (g).

7      For example, Google directly infringes or has infringed the Asserted Claims by importing,

8  exporting, making, having made, purchasing, offering to sell, selling, and/or using the Accused

9  Instrumentalities, including without limitation, incorporating the Accused Instrumentalities in its

10 computer servers.  As another non-limiting example, Google is directly infringing Asserted Claims

11 by executing software code implementing the Accused Instrumentalities.  As another non-limiting

12 example, Google ships or causes to ship either the Accused Instrumentalities or components of the

13 Accused Instrumentalities from the United States to other countries.  As another non-limiting

14 example, Google ships or causes to ship the Accused Instrumentalities or components of the

15 Accused Instrumentalities from other countries to the United States.  The components include but

16 are not limited to the controllers, buffers, printed circuit boards, advanced memory buffers,

17 registering clock drivers, and serial presence detect devices used with the Accused Instrumentalities.

18 As another non-limiting example Google makes or has made the Accused Instrumentalities or

19 components thereof, or enters into contracts to do so in the United States or for products for delivery

20 in the United States.  As another non-limiting example Google tests the Accused Instrumentalities

21 or components thereof, or enters into contracts to do so in the United States or for products for

22 delivery in the United States, that enables it to use the products throughout the world.

23     On information and belief, Google also indirectly infringes or has indirectly infringed the

24 Asserted Claims, both literally and under the doctrine of equivalents.  For example, Google causes

25 indirect infringement by third parties, including, without limitation, Google's customers by selling

26 and offering to sell internet services provided by the Accused Instrumentalities, by executing the

27 software code implementing the Accused Instrumentalities to provide those services, and by

28 providing those internet services to customers whose usage of Google's servers via the internet

**IRELL & MANELLA LLP**
A Registered Limited Liability
Law Partnership Including
Professional  Corporations

AMENDED DISCLOSURE OF ASSERTED CLAIMS
AND INFRINGEMENT CONTENTIONS           - 4 -              Case No. 4:09-cv-05718-SBA

once Netlist has received consent from the parties to whom Netlist owes a confidentiality duty.

Pursuant to Patent L.R. 3-2(g), and based on Netlist's investigation to date, Netlist has not presently identified any comparable licenses.

To the extent there are purchase orders subject to third-party confidentiality obligations that correspond to N.D. Cal. Patent Local Rule 3-2(h), Netlist will supplement its document production once Netlist has received consent from the parties to whom Netlist owes a confidentiality duty.

Netlist further identifies the documents bearing the following production numbers as responsive to Patent L.R. 3-2(i): NETLIST-5718-00004529 – NETLIST-5718-00004530, and NETLIST-5718-00012158.

Netlist further identifies the documents bearing the following production numbers as responsive to Patent L.R. 3-2(j): NETLIST-5718-00004350 – NETLIST-5718-00004528.

Dated: June 18, 2021,                                        IRELL & MANELLA LLP

By: *Jason G. Sheasby*

Jason G. Sheasby
jsheasby@irell.com
1800 Avenue of the Stars, Suite 900
Los Angeles, California 90067
Telephone:     (310) 277-1010
Facsimile:      (310) 203-7199

*Attorneys for Plaintiff and Counter-
Defendant Netlist, Inc.*

IRELL & MANELLA LLP
A Registered Limited Liability
Law Partnership Including
Professional Corporations

AMENDED DISCLOSURE OF ASSERTED CLAIMS
AND INFRINGEMENT CONTENTIONS                   - 11 -                   Case No. 4:09-cv-05718-SBA

## US Patent No. 7,619,912 C1 – DDR4 Claim Chart

### Exhibit B

| '912 Patent | Accused Instrumentalities |
|---|---|
| **CLAIM 16** | |
| [16pre] A memory module connectable to a computer system, the memory module comprising: | Netlist notes that these preliminary infringement contentions are based on publicly-available information.  Netlist expects that information to be revealed in future discovery may result in identification of additional instances of Google's infringement, and may also enable identification of additional claims infringed by Google.<br><br>The asserted claim is entitled to a priority date at least as early as March 5, 2004, and a conception date of no later than mid-2003 with subsequent diligent reduction to practice.  *See* September 17, 2010 Deposition of Jayesh Bhakta in Case No. 09-cv-5718, 10:10-14, 11:22-12:16.  The Accused Instrumentalities include, without limitation, memory modules Google identified in response to Netlist's Interrogatory No. 2: DDR4 RDIMMs, DDR4 LRDIMMs and DDR4 NVDIMMs.  *See* Def.'s Resp. to Pl.'s Interrog. No. 2 ("In Q1 2021, Google purchased DDR4 RDIMMs, DDR4 LRDIMMs, DDR4 NVDIMMs, DDR4 Mini UDIMMs, and DDR3 Mini RDIMMs for its servers.").<br><br>The Accused Instrumentalities include memory modules that comply with the portions of the JEDEC standard for DDR4 identified in subsequent limitations, and memory modules that operate in substantially the same way.  This would include, but would not be limited to, DDR4 JEDEC-compliant RDIMMs, LRDIMMs, and NVDIMMs.  All DDR4 JEDEC-compliant DIMMs constitute "4-Rank Fully-Buffered Dual In-Line Memory Modules" as that term is used in the Complaint.<br><br>Memory modules connectable to Google's computer systems and servers include memory modules compliant with the JEDEC Standard No. 21C DDR4 SDRAM Load Reduced DIMM Design Specification.  *See* Def.'s Resp. to Pl.'s Interrog. No. 2 ("All of the DIMMs Google purchased [in Q1 2021] were off-the-shelf or standard-compliant components, as opposed to custom modules made according to a Google design.").  The JEDEC Standard No. 21C specification "defines the electrical and mechanical requirements for 288-pin, 1.2 Volt (VDD), Load Reduced, Double Data Rate, Synchronous DRAM Dual In-Line Memory Modules (DDR4 SDRAM LRDIMMs).  These DDR4 Load Reduced DIMMs (LRDIMMs) are intended for use as main memory when installed in PCs."  JEDEC Standard No. 21C (Aug. 2015), at Page 4.20.27-5. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR4 Claim Chart

### Exhibit B

| '912 Patent | Accused Instrumentalities |
|---|---|
|  | Memory modules connectable to Google's computer systems and servers include memory modules compliant with the JEDEC Standard No. 21C DDR4 SDRAM Registered DIMM Design Specification.  *See* Def.'s Resp. to Pl.'s Interrog. No. 2 ("All of the DIMMs Google purchased [in Q1 2021] were off-the-shelf or standard-compliant components, as opposed to custom modules made according to a Google design.").  The JEDEC Standard No. 21C specification "defines the electrical and mechanical requirements for 288-pin, 1.2 Volt (VDD), Registered, Double Data Rate, Synchronous SDRAM Dual In-Line Memory Modules (DDR4 SDRAM RDIMMs). These DDR4 Registered DIMMs (RDIMMs) are intended for use as main memory when installed in PCs." JEDEC Standard No. 21C (Dec. 2015), at Page 4.20.28-5.  *See also*  JEDEC Standard No. 21C (May 2019), at Page 4.20.28-5.<br><br>Memory modules connectable to Google's computer systems and servers include memory modules compliant with JESD 248A DDR4 NVDIMM-N Design Specification.  *See* Def.'s Resp. to Pl.'s Interrog. No. 2 ("All of the DIMMs Google purchased [in Q1 2021] were off-the-shelf or standard-compliant components, as opposed to custom modules made according to a Google design.").  The JESD 248A standard "defines the electrical and mechanical requirements for 288-pin, 1.2 Volt (VDD), Double Data Rate, Synchronous SDRAM Non-Volatile Dual In-Line Memory Modules with NAND Flash backup (DDR4 NVDIMM-N)."  JESD 248A (Mar. 2018), at Page 1.<br><br>The JEDEC Standard No. 21C specification "follows the JEDEC standard DDR4 component specification JESD79-4."  JEDEC Standard No. 21C (Aug. 2015), at Page 4.20.27-5.  In Figure 3, reproduced below, the JEDEC Standard No. 21C specification provides an example of LRDIMM topologies illustrating the connection between the memory module and the memory controller of a computer system. |

          CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR4 Claim Chart

## Exhibit B

| '912 Patent | Accused Instrumentalities |
|---|---|
| | <br><br>**Figure 3 — LRDIMM Topologies**<br>JEDEC Standard No. 21C (Aug. 2015), at Page 4.20.27-17.<br><br>In accordance with the JEDEC Standard No. 21C specification, the DDR4 LRDIMM socket pin wiring assignment for connecting to a memory controller of a computer system is provided in Table 5, reproduced below. |

      CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR4 Claim Chart

## Exhibit B

**Table 5 — DDR4 288 Pin LRDIMM Pin Wiring Assignments**

| Front Side Pin Label | Pin | Pin | Back side Pin Label |
|---|---|---|---|
| 12 V, NC | 1 | 145 | 12 V, NC |
| VSS | 2 | 146 | VREFCA |
| DQ4 | 3 | 147 | VSS |
| VSS | 4 | 148 | DQ5 |
| DQ0 | 5 | 149 | VSS |
| VSS | 6 | 150 | DQ1 |
| DQS9_t DM0_n, DBI0_n, NC | 7 | 151 | VSS |
| TDQS9_c, DQS9_c, NC | 8 | 152 | DQS0_c |
| VSS | 9 | 153 | DQS0_t |
| DQ6 | 10 | 154 | VSS |
| VSS | 11 | 155 | DQ7 |
| DQ2 | 12 | 156 | VSS |
| VSS | 13 | 157 | DQ3 |
| DQ12 | 14 | 158 | VDD |
| VSS | 15 | 159 | DQ13 |
| DQ8 | 16 | 160 | VSS |
| VSS | 17 | 161 | DQ9 |
| _t, DQS10_t DM1_n, DBI1_n, NC | 18 | 162 | VSS |
| TDQS10_c, DQS10_c NC | 19 | 163 | DQS1_c |
| VSS | 20 | 164 | DQS1_t |
| DQ14 | 21 | 165 | VSS |
| VSS | 22 | 166 | DQ15 |
| DQ10 | 23 | 167 | VSS |
| VSS | 24 | 168 | DQ11 |
| DQ20 | 25 | 169 | VSS |
| VSS | 26 | 170 | DQ21 |
| DQ16 | 27 | 171 | VSS |
| VSS | 28 | 172 | DQ17 |
| _t, DQS11_t DM2_n, DBI2_n, NC | 29 | 173 | VSS |
| TDQS11_c, DQS11_c NC | 30 | 174 | DQS2_c |
| VSS | 31 | 175 | DQS2_t |
| DQ22 | 32 | 176 | VSS |
| VSS | 33 | 177 | DQ23 |
| DQ18 | 34 | 178 | VSS |
| VSS | 35 | 179 | DQ19 |
| DQ28 | 36 | 180 | VSS |
| VSS | 37 | 181 | DQ29 |
| DQ24 | 38 | 182 | VSS |
| VSS | 39 | 183 | DQ25 |
| _t, DQS12_t DM3_n, DBI3_n | 40 | 184 | VSS |

| Front Side Pin Label | Pin | Pin | Back side Pin Label |
|---|---|---|---|
| CK0_t | 74 | 218 | CK1_t |
| CK0_c | 75 | 219 | CK1_c |
| VDD | 76 | 220 | VDD |
| VTT | 77 | 221 | VTT |
| | KEY | | |
| EVENT_n | 78 | 222 | PARITY |
| A0 | 79 | 223 | VDD |
| VDD | 80 | 224 | BA1 |
| BA0 | 81 | 225 | A10/AP |
| RAS_n/A16 | 82 | 226 | VDD |
| VDD | 83 | 227 | RFU |
| CS0_n | 84 | 228 | WE_n/A14 |
| VDD | 85 | 229 | VDD |
| CAS_n/A15 | 86 | 230 | NC, SAVE_n |
| ODT0 | 87 | 231 | VDD |
| VDD | 88 | 232 | A13 |
| CS1_n, NC | 89 | 233 | VDD |
| VDD | 90 | 234 | NC, A17 |
| ODT1 | 91 | 235 | NC, C2 |
| VDD | 92 | 236 | VDD |
| C0, CS2_n NC | 93 | 237 | NC, CS3_n, C1 |
| VSS | 94 | 238 | SA2 |
| DQ36 | 95 | 239 | VSS |
| VSS | 96 | 240 | DQ37 |
| DQ32 | 97 | 241 | VSS |
| VSS | 98 | 242 | DQ33 |
| TDQS13_t, DQS13_t DM4_n, DBI4_n, NC | 99 | 243 | VSS |
| TDQS13_c, DQS13_c NC | 100 | 244 | DQS4_c |
| VSS | 101 | 245 | DQS4_t |
| DQ38 | 102 | 246 | VSS |
| VSS | 103 | 247 | DQ39 |
| DQ34 | 104 | 248 | VSS |
| VSS | 105 | 249 | DQ35 |
| DQ44 | 106 | 250 | VSS |
| VSS | 107 | 251 | DQ45 |
| DQ40 | 108 | 252 | VSS |
| VSS | 109 | 253 | DQ41 |
| TDQS14_t, DQS14_t DM5_n, DBI5_n, NC | 110 | 254 | VSS |
| TDQS14_c, DQS14_c NC | 111 | 255 | DQS5_c |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR4 Claim Chart

## Exhibit B



**Table 5 — DDR4 288 Pin LRDIMM Pin Wiring Assignments (Cont'd)**

JEDEC Standard No. 21C (Aug. 2015), at Pages 4.20.27-10 to 4.20.27-11.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR4 Claim Chart

### Exhibit B

| '912 Patent | Accused Instrumentalities |
|---|---|
| | Similarly, In Figure 4 of the DDR4 RDIMM specification, reproduced below, the JEDEC Standard No. 21C specification provides an example of RDIMM topologies illustrating the connection between the memory module and the memory controller of a computer system.<br><br><br><br>JEDEC Standard No. 21C (Dec. 2015), at Page 4.20.28-19. *See also* JEDEC Standard No. 21C (May 2019), at Page 4.20.28-19.<br><br>In accordance with the JEDEC Standard No. 21C specification, the DDR4 RDIMM socket pin wiring assignment for connecting to a memory controller of a computer system is provided in Table 5, reproduced below. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

# US Patent No. 7,619,912 C1 – DDR4 Claim Chart

## Exhibit B



CONFIDENTIAL – ATTORNEYS' EYES ONLY

# US Patent No. 7,619,912 C1 – DDR4 Claim Chart

## Exhibit B

| '912 Patent | Accused Instrumentalities |
|---|---|
|  | **Table 5 — DDR4 288 Pin RDIMM Pin Wiring Assignments** |

**Table 5 — DDR4 288 Pin RDIMM Pin Wiring Assignments**

| Front Side Pin Label | Pin | Pin | Back side Pin Label |
|---|---|---|---|
| TDQS12_t,DQS3_t,DM3_n,DBI3_n,NC | 40 | 184 | VSS |
| TDQS12_c,DQS12_c,NC | 41 | 185 | DQS3_c |
| VSS | 42 | 186 | DQS3_t |
| DQ30 | 43 | 187 | VSS |
| VSS | 44 | 188 | DQ31 |
| DQ26 | 45 | 189 | VSS |
| VSS | 46 | 190 | DQ27 |
| CB4,NC | 47 | 191 | VSS |
| VSS | 48 | 192 | CB5,NC |
| CB0,NC | 49 | 193 | VSS |
| VSS | 50 | 194 | CB1,NC |
| TDQS17_t,DQS1_t,DM8_n,DBI8_n,NC | 51 | 195 | VSS |
| TDQS17_c,DQS17_c,NC | 52 | 196 | DQS8_c |
| VSS | 53 | 197 | DQS8_t |
| CB6,NC | 54 | 198 | VSS |
| VSS | 55 | 199 | CB7,NC |
| CB2,NC | 56 | 200 | VSS |
| VSS | 57 | 201 | CB3,NC |
| RESET_n | 58 | 202 | VSS |
| VDD | 59 | 203 | CKE1,NC |
| CKE0 | 60 | 204 | VDD |
| VDD | 61 | 205 | RFU |
| ACT_n | 62 | 206 | VDD |
| BG0 | 63 | 207 | BG1 |
| VDD | 64 | 208 | ALERT_n |
| A12/BC_n | 65 | 209 | VDD |
| A9 | 66 | 210 | A11 |
| VDD | 67 | 211 | A7 |
| A8 | 68 | 212 | VDD |
| A6 | 69 | 213 | A5 |
| VDD | 70 | 214 | A4 |
| A3 | 71 | 215 | VDD |
| A1 | 72 | 216 | A2 |
| VDD | 73 | 217 | VDD |

| Front Side Pin Label | Pin | Pin | Back side Pin Label |
|---|---|---|---|
| TDQS14_t,DQS14_c,NC | 111 | 255 | DQS5_c |
| VSS | 112 | 256 | DQS5_t |
| DQ46 | 113 | 257 | VSS |
| VSS | 114 | 258 | DQ47 |
| DQ42 | 115 | 259 | VSS |
| VSS | 116 | 260 | DQ43 |
| DQ52 | 117 | 261 | VSS |
| VSS | 118 | 262 | DQ53 |
| DQ48 | 119 | 263 | VSS |
| VSS | 120 | 264 | DQ49 |
| TDQS15_t,DQS15_t,DM6_n,DBI6_n,NC | 121 | 265 | VSS |
| TDQS15_c,DQS15_c,NC | 122 | 266 | DQS6_c |
| VSS | 123 | 267 | DQS6_t |
| DQ54 | 124 | 268 | VSS |
| VSS | 125 | 269 | DQ55 |
| DQ50 | 126 | 270 | VSS |
| VSS | 127 | 271 | DQ51 |
| DQ60 | 128 | 272 | VSS |
| VSS | 129 | 273 | DQ61 |
| DQ56 | 130 | 274 | VSS |
| VSS | 131 | 275 | DQ57 |
| TDQS16_t,DQS16_t,DM7_n,DBI7_n,NC | 132 | 276 | VSS |
| TDQS16_c,DQS16_c,NC | 133 | 277 | DQS7_c |
| VSS | 134 | 278 | DQS7_t |
| DQ62 | 135 | 279 | VSS |
| VSS | 136 | 280 | DQ63 |
| DQ58 | 137 | 281 | VSS |
| VSS | 138 | 282 | DQ59 |
| SA0 | 139 | 283 | VSS |
| SA1 | 140 | 284 | VDDSPD |
| SCL | 141 | 285 | SDA |
| VPP | 142 | 286 | VPP |
| VPP | 143 | 287 | VPP |
| RFU | 144 | 288 | VPP |

*See* JEDEC Standard No. 21C (Dec. 2015), at Pages 4.20.28-10 to 4.20.28-11. *See also* JEDEC Standard No. 21C (May 2019), at Pages 4.20.28-10 to 4.20.28-11.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR4 Claim Chart

### Exhibit B

| '912 Patent | Accused Instrumentalities |
|---|---|
|  | In accordance with the JESD 248A specification, the DDR4 NVDIMM socket pin wiring assignment for connecting to a memory controller of a computer system is provided in Table 5, reproduced below. |

            CONFIDENTIAL – ATTORNEYS' EYES ONLY

# US Patent No. 7,619,912 C1 – DDR4 Claim Chart

## Exhibit B

3.1    Pins and Signals (cont'd)

Table 5 — DDR4 288 Pin NVDIMM-N Pin Wiring Assignments

| Front Side Pin Label | Pin | Pin | Back side Pin Label | Front Side Pin Label | Pin | Pin | Back side Pin Label |
|---|---|---|---|---|---|---|---|
| 12 V | 1 | 145 | 12 V | CK0_t | 74 | 218 | CK1_t |
| VSS | 2 | 146 | VREFCA | CK0_c | 75 | 219 | CK1_c |
| DQ4 | 3 | 147 | VSS | VDD | 76 | 220 | VDD |
| VSS | 4 | 148 | DQ5 | VTT | 77 | 221 | VTT |
| DQ0 | 5 | 149 | VSS | | KEY | | |
| VSS | 6 | 150 | DQ1 | | | | |
| TDQS9_t, DQS9_t, DM0_n, DBI0_n, NC | 7 | 151 | VSS | EVENT_n | 78 | 222 | PARITY |
| TDQS9_c, DQS9_c, NC | 8 | 152 | DQS0_c | A0 | 79 | 223 | VDD |
| VSS | 9 | 153 | DQS0_t | VDD | 80 | 224 | BA1 |
| DQ6 | 10 | 154 | VSS | BA0 | 81 | 225 | A10/AP |
| VSS | 11 | 155 | DQ7 | RAS_n/A16 | 82 | 226 | VDD |
| DQ2 | 12 | 156 | VSS | VDD | 83 | 227 | RFU |
| VSS | 13 | 157 | DQ3 | CS0_n | 84 | 228 | WE_n/A14 |
| DQ12 | 14 | 158 | VSS | VDD | 85 | 229 | VDD |
| VSS | 15 | 159 | DQ13 | CAS_n/A15 | 86 | 230 | SAVE_n, NC |
| DQ8 | 16 | 160 | VSS | ODT0 | 87 | 231 | VDD |
| VSS | 17 | 161 | DQ9 | VDD | 88 | 232 | A13 |
| TDQS10_t, DQS10_t, DM1_n, DBI1_n, NC | 18 | 162 | VSS | CS1_n, NC | 89 | 233 | VDD |
| TDQS10_c, DQS10_c, NC | 19 | 163 | DQS1_c | VDD | 90 | 234 | NC, A17 |
| VSS | 20 | 164 | DQS1_t | ODT1, NC | 91 | 235 | NC, C2 |
| DQ14 | 21 | 165 | VSS | VDD | 92 | 236 | VDD |
| VSS | 22 | 166 | DQ15 | C0, CS2_n, NC | 93 | 237 | NC, CS3_n, C1 |
| DQ10 | 23 | 167 | VSS | VSS | 94 | 238 | SA2 |
| VSS | 24 | 168 | DQ11 | DQ36 | 95 | 239 | VSS |
| DQ20 | 25 | 169 | VSS | VSS | 96 | 240 | DQ37 |
| VSS | 26 | 170 | DQ21 | DQ32 | 97 | 241 | VSS |
| DQ16 | 27 | 171 | VSS | VSS | 98 | 242 | DQ33 |
| VSS | 28 | 172 | DQ17 | TDQS13_t, DQS13_t, DM4_n, DBI4_n, NC | 99 | 243 | VSS |
| TDQS11_t, DQS11_t, DM2_n, DBI2_n, NC | 29 | 173 | VSS | TDQS13_c, DQS13_c, NC | 100 | 244 | DQS4_c |
| TDQS11_c, DQS11_c, NC | 30 | 174 | DQS2_c | VSS | 101 | 245 | DQS4_t |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

# US Patent No. 7,619,912 C1 – DDR4 Claim Chart

## Exhibit B

| Signal | Pin | Pin | Signal |
|---|---|---|---|
| VSS | 31 | 175 | DQS2_t |
| DQ22 | 32 | 176 | VSS |
| VSS | 33 | 177 | DQ23 |
| DQ18 | 34 | 178 | VSS |
| VSS | 35 | 179 | DQ19 |
| DQ28 | 36 | 180 | VSS |
| VSS | 37 | 181 | DQ29 |
| DQ24 | 38 | 182 | VSS |
| VSS | 39 | 183 | DQ25 |
| TDQS12_t, DQS12_t, DM3_n, DBI3_n, NC | 40 | 184 | VSS |
| TDQS12_c, DQS12_c, NC | 41 | 185 | DQS3_c |
| VSS | 42 | 186 | DQS3_t |
| DQ30 | 43 | 187 | VSS |
| VSS | 44 | 188 | DQ31 |
| DQ26 | 45 | 189 | VSS |
| VSS | 46 | 190 | DQ27 |
| CB4, NC | 47 | 191 | VSS |
| VSS | 48 | 192 | CB5, NC |
| CB0, NC | 49 | 193 | VSS |
| VSS | 50 | 194 | CB1, NC |
| TDQS17_t, DQS17_t, DM8_n, DBI8_n, NC | 51 | 195 | VSS |
| TDQS17_c, DQS17_c, NC | 52 | 196 | DQS8_c |
| VSS | 53 | 197 | DQS8_t |
| CB6, NC | 54 | 198 | VSS |
| VSS | 55 | 199 | CB7, NC |
| CB2, NC | 56 | 200 | VSS |
| VSS | 57 | 201 | CB3, NC |
| RESET_n | 58 | 202 | VSS |
| VDD | 59 | 203 | CKE1, NC |
| CKE0 | 60 | 204 | VDD |
| VDD | 61 | 205 | RFU |
| ACT_n | 62 | 206 | VDD |
| BG0 | 63 | 207 | BG1 |

| Signal | Pin | Pin | Signal |
|---|---|---|---|
| DQ38 | 102 | 246 | VSS |
| VSS | 103 | 247 | DQ39 |
| DQ34 | 104 | 248 | VSS |
| VSS | 105 | 249 | DQ35 |
| DQ44 | 106 | 250 | VSS |
| VSS | 107 | 251 | DQ45 |
| DQ40 | 108 | 252 | VSS |
| VSS | 109 | 253 | DQ41 |
| TDQS14_t, DQS14_t, DM5_n, DBI5_n, NC | 110 | 254 | VSS |
| TDQS14_c, DQS14_c, NC | 111 | 255 | DQS5_c |
| VSS | 112 | 256 | DQS5_t |
| DQ46 | 113 | 257 | VSS |
| VSS | 114 | 258 | DQ47 |
| DQ42 | 115 | 259 | VSS |
| VSS | 116 | 260 | DQ43 |
| DQ52 | 117 | 261 | VSS |
| VSS | 118 | 262 | DQ53 |
| DQ48 | 119 | 263 | VSS |
| VSS | 120 | 264 | DQ49 |
| TDQS15_t, DQS15_t, DM6_n, DBI6_n, NC | 121 | 265 | VSS |
| TDQS15_c, DQS15_c, NC | 122 | 266 | DQS6_c |
| VSS | 123 | 267 | DQS6_t |
| DQ54 | 124 | 268 | VSS |
| VSS | 125 | 269 | DQS55 |
| DQ50 | 126 | 270 | VSS |
| VSS | 127 | 271 | DQ51 |
| DQ60 | 128 | 272 | VSS |
| VSS | 129 | 273 | DQ61 |
| DQ56 | 130 | 274 | VSS |
| VSS | 131 | 275 | DQ57 |
| TDQS16_t, DQS16_t, DM7_n, DBI7_n, NC | 132 | 276 | VSS |
| TDQS16_c, DQS16_c, NC | 133 | 277 | DQS7_c |
| VSS | 134 | 278 | DQS7_t |

     CONFIDENTIAL – ATTORNEYS' EYES ONLY

# US Patent No. 7,619,912 C1 – DDR4 Claim Chart

## Exhibit B

| '912 Patent | Accused Instrumentalities |
|---|---|
| |  |
| | 1. Light colored text indicates functions that are not applicable for NVDIMM-N wiring. An example is the NC for pin 56 because NVDIMM-Ns defined by this specification will always have DIMM wiring for this pin. |
| | JESD 248A (Mar. 2018), at Pages 7-9. |
| | Similarly, In Figure 5 and Figure 6 of the DDR4 NVDIMM specification, reproduced below, the JESD 248A specification provides examples of NVRDIMM and NVLRDIMM topologies illustrating the connection between the memory module and the memory controller of a computer system. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

# US Patent No. 7,619,912 C1 – DDR4 Claim Chart

## Exhibit B

| '912 Patent | Accused Instrumentalities |
|---|---|
| |  |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR4 Claim Chart

## Exhibit B

| '912 Patent | Accused Instrumentalities |
|---|---|
| [16.1] a printed circuit board; | On information and belief, the memory modules connectable to Google's computer systems and servers include a printed circuit board.<br><br>For example, the JEDEC Standard No. 21C specification describes component types and placements as follows:<br><br>"5.1 Component Types and Placement<br><br>Components shall be positioned on the PCB to meet the minimum and maximum trace lengths required for DDR4 SDRAM signals."<br><br>JEDEC Standard No. 21C (Aug. 2015), at Page 4.20.27-16; JEDEC Standard No. 21C (Dec. 2015), at Page 4.20.28-17; JEDEC Standard No. 21C (May 2019), at Page 4.20.28.18; JESD 248A (Mar. 2018), at Page 18.<br><br>The JEDEC Standard No. 21C specification further provides "[p]referred rules" DIMM routing space constraints in relation to printed circuit board design.  These rules includes via size, pad spacing, line spacing, and the like.  *See* JEDEC Standard No. 21C (Aug. 2015), at Pages 4.20.27-26 to 4.20.27-27; JEDEC Standard No. 21C (Dec. 2015), at Page 4.20.28-28; JEDEC Standard No. 21C (May 2019), at Page 4.20.28-31; JESD 248A (Mar. 2018), at Page 31. |
| [16.2] a plurality of double-data-rate (DDR) memory devices coupled to the printed circuit board, the plurality of DDR memory devices having a first number of DDR memory devices arranged in a first number of ranks; | On information and belief, the memory modules connectable to Google's computer systems and servers include a plurality of double-data-rate (DDR) memory devices coupled to the printed circuit board, the plurality of DDR memory devices having a first number of DDR memory devices arranged in a first number of ranks.<br><br>In Figure 10, reproduced below, the JEDEC Standard No. 21C specification provides an example of a plurality of DDR4 memory devices coupled to the printed circuit board, with the DDR4 memory devices arranged in a first number of ranks. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR4 Claim Chart

### Exhibit B

| '912 Patent | Accused Instrumentalities |
|---|---|
| | <br>Figure 10 — DDR4 2R/4R/8R/16R (planar/3DS) Control Wiring<br><br>JEDEC Standard No. 21C (Aug. 2015), at Page 4.20.27-29; JEDEC Standard No. 21C (Dec. 2015) (Figure 13), at Page 4.20.28-31; JEDEC Standard No. 21C (May 2019) (Figure 13), at Page 4.20.28-34; JESD 248A (Mar. 2018), at Page 35 (Figure 15). |
| [16.3] a circuit coupled to the printed circuit board, the circuit comprising a logic element and a register, | The JESD 82-31A standard "defines standard specifications of DC interface parameters, switching parameters, and test loading for definition of the DDR4 Registering Clock Driver (RCD) with parity for driving address and control nets on DDR4 RDIMM and LRDIMM applications." JESD 82-31A (Aug. 2019), at Page 1.<br><br>The DDR4 RCD comprises a logic element and a register. Figure 28 from JESD 82-31A, reproduced below, identifies the logic element and the register. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR4 Claim Chart

## Exhibit B

| '912 Patent | Accused Instrumentalities |
|---|---|
| | <br><br>JESD 82-31A (Aug. 2019), at Page 66. |

       CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR4 Claim Chart

### Exhibit B

| '912 Patent | Accused Instrumentalities |
|---|---|
| | In Figure 3 of the DDR4 LRDIMM specification, reproduced below, the JEDEC Standard No. 21C specification provides an example of a LRDIMM configuration where the DDR4 RCD is coupled to the printed circuit board.<br><br><br><br>JEDEC Standard No. 21C (Aug. 2015), at Page 4.20.27-17. |

　　　CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR4 Claim Chart

### Exhibit B

| '912 Patent | Accused Instrumentalities |
|---|---|
| | Similarly, in Figure 4 of the DDR4 RDIMM specification, reproduced below, the JEDEC Standard No. 21C specification provides an example of a RDIMM configuration where the DDR4 RCD is coupled to the printed circuit board.<br><br><br><br>JEDEC Standard No. 21C (Dec. 2015), at Page 4.20.28-19.  *See also* JEDEC Standard No. 21C (May 2019), at Page 4.20.28-19. |
| [16.4] the logic element receiving a set of input signals from the computer system, the set of input signals comprising at least one row/column address signal, bank address signals, and at least one chip-select signal, | JESD 82-31A also demonstrates that the logic element (DDR4 RCD) receives a set of input signals from the computer system, as described in the Terminal functions table, Table 21.  As shown below, the set of input signals comprises: at least one row/column address signal (any one or more of DA13:0, DWES_n/A14, DCAS_n/A15, DRAS_n/A16, DA17); bank address signals (any two signals of the bank address signals, DBA1:0, or bank group address signals, DBG1:0); and at least one chip-select signal (any one chip select of the two input chip select signals: DCS1:0). |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR4 Claim Chart

### Exhibit B

| '912 Patent | Accused Instrumentalities |
|---|---|
| | a set of input signals |

**2.21.1   Terminal Functions Function tables**

**Table 21 — Terminal functions**

| Signal Group | Signal Name | Type | Description |
|---|---|---|---|
| Input Control bus | DCKE0/1 DODT0/1 | CMOS[1] $V_{REF}$ based | DRAM corresponding register function pins not associated with Chip Select. |
| | DCS0_n..DCS1_n | CMOS[1] $V_{REF}$ based | DRAM corresponding register Chip Select signals. |
| | DCS2_n..DCS3_n or DC0..DC1 | CMOS[1] $V_{REF}$ based | DRAM corresponding register Chip Select signals. These pins initiate DRAM address/command decodes,. Some of these have alternative functions: • DCS2_n <=> DC0 • DCS3_n <=> DC1 |
| | DC2 | CMOS[1] $V_{REF}$ based | DRAM corresponding register Chip ID 2 signal. |
| Input Address and Command bus | DA0..DA13, DA17 DBA0..DBA1, DBG0..DBG1 | CMOS[1] $V_{REF}$ based | DRAM corresponding register inputs. |
| | DA14..DA16 or DWE_n, DCAS_n DRAS_n | CMOS[1] $V_{REF}$ based | DRAM corresponding register inputs. In case of an ACT command some of these terminals have an alternative function: DRAM corresponding register command signals. • DA14 <=> DWE_n • DA15 <=> DCAS_n • DA16 <=> DRAS_n |
| | DACT_n | CMOS[1] $V_{REF}$ based | DRAM corresponding register DACT_n signal. |
| Clock inputs | CK_t/CK_c | CMOS differential | Differential master clock input pair to the PLL with a 10 KΩ ~ 100 KΩ pull-down resistor. |
| Reset input | DRST_n | CMOS input | Active LOW asynchronous reset input. When LOW, it causes a reset of the internal latches and disables the outputs, thereby forcing the outputs to float. |
| Parity input | DPAR | CMOS[1] $V_{REF}$ based | Input parity is received on pin DPAR and should maintain even parity across the address and command inputs (see above), at the rising edge of the input clock. |
| Error input | ERROR_IN_n | Low voltage swing CMOS input | DRAM address parity and CRC ALERT_n output is connected to this input pin, which in turn is buffered and redriven to the ALERT_n output of the register. Requires external pull up resistor. In LRDIMM applications, the DB ALERT_n outputs are also |

JESD 82-31A (Aug. 2019), at Page 61.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR4 Claim Chart

### Exhibit B

| '912 Patent | Accused Instrumentalities |
|---|---|
| | Figure 28, reproduced below, also demonstrates that the logic element (DDR4 RCD) receives a set of input signals from the computer system.<br><br><br><br>**Figure 28 — Logic diagram (positive logic)** |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR4 Claim Chart

### Exhibit B

| '912 Patent | Accused Instrumentalities |
|---|---|
| | JESD 82-31A (Aug. 2019), at Page 66. |
| [16.5] the set of input signals configured to control a second number of DDR memory devices arranged in a second number of ranks, the second number of DDR memory devices smaller than the first number of DDR memory devices and the second number of ranks less than the first number of ranks, | The set of input signals to the DDR4 RCD includes two input CS and other control and address signals that can control two ranks (second number of ranks) of eighteen 8-bit DDR memory devices (second number of memory devices).  For example, DDR4 SDRAM devices arranged in a first rank are controlled using a first input chip select signal (DCS0) along with control and address signals, while other DDR4 SDRAM devices arranged in a second rank are controlled using a second input chip select signal (DCS1) along with control and address signals. |
| | JESD 82-31A provides that in normal operating modes, such as the  Direct DualCS or Direct QuadCS modes, each input chip select signal, which is used to control one rank, is received by the register that in turn outputs a chip select signal to control one rank of DDR memory devices.  *See* JESD 82-31A (Aug. 2019), at Page 2 ("In Direct DualCS mode (DA[1:0] = 00) the component has two chip select inputs, DCS0_n and DCS1_n, and two copies of each chip select output, QACS0_n, QACS1_n, QBCS0_n and QBCS1_n. . . . In Direct QuadCS mode (DA[1:0] = 01), the component has four chip select inputs, the two dedicated inputs DCS[1:0]_n and the DC[0] input pin functioning as DCS2_n and the DC[1] input pin functioning as DCS3_n, and two copies of each chip select output, QACS[3:0]_n and QBCS[3:0]_n."). |
| | In Encoded QuadCS mode, the DDR4 RCD specification provides for the generation of four chip select signals, one for each rank of a quad rank DDR4 RDIMM or LRDIMM by decoding the two input chip select signals using another input signal, namely DC0, as the encoding input.  *See* JESD 82-31A (Aug. 2019), at Page 2 ("In Encoded QuadCS mode (DA[1:0] = 11), two copies of four output chip selects, i.e. QACS[3:0]_n and QBCS[3:0]_n, are decoded out of two DCS[1:0]_n inputs and the DC[0] input.").  These modes are summarized in Table 1, reproduced below. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR4 Claim Chart

### Exhibit B

| '912 Patent | Accused Instrumentalities |
|---|---|
| | **Table 1 — Generic DCS - QxCS Mapping** <br><br> JESD 82-31A (Aug. 2019), at Page 3. <br><br> JESD 82-31A thus demonstrates that in Encoded Quad CS Mode, the set of input signals is configured to control a second number of DDR memory devices (18) smaller than the first number of DDR memory devices (36), and the second number of ranks (2) less than the first number of ranks (4). |
| [16.6] the circuit generating a set of output signals in response to the set of input signals, | JESD 82-31A also demonstrates that the circuit (DDR4 RCD) generates a set of output signals in response to the set of input signals, as described in the Terminal functions table, Table 21.  As shown below, the set of output signals includes any of the register output address signals Q[A:B]A[13:0] corresponding to the set of input signals; any of the register output bank address or bank group address signal Q[A:B]BA[1:0] or Q[A:B]BG[1:0] corresponding to the set of input signals; and the register output chip select signals corresponding to the Encoded QuadCS mode. |

Table within first cell:

| Input CS | Output CS | | |
|---|---|---|---|
| | Direct DualCS mode | Direct QuadCS mode | Encoded QuadCS mode |
| DCS0_n | QxCS0_n | QxCS0_n | QxCS0_n, QxCS1_n |
| DCS1_n | QxCS1_n | QxCS1_n | QxCS2_n, QxCS3_n |
| DCS2_n/DC0 | n/a | QxCS2_n | n/a |
| DCS3_n/DC1 | n/a | QxCS3_n | n/a |

                    CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR4 Claim Chart

### Exhibit B

| '912 Patent | Accused Instrumentalities |
|---|---|
| | a set of output signals<br><br>**Table 21 — Terminal functions**<br><br>| Signal Group | Signal Name | Type | Description |<br>|---|---|---|---|<br>| Output Control bus | QACKE0/1, QAODT0/1, QBCKE0/1, QBODT0/1 | $CMOS^2$ | Register output CKE and ODT signals. |<br>| | QACS0_n..QACS1_n, QBCS0_n..QBCS1_n | $CMOS^2$ | Register output Chip Select signals. |<br>| | QACS2_n..QACS3_n, QBCS2_n..QBCS3_n<br><br>or<br><br>QAC0..QAC1, QBC0..QBC1 | $CMOS^2$ | Register output Chip Select signals. These pins initiate DRAM address/command decodes.<br><br>Some of these have alternative functions:<br>• QxCS2_n ⟺ QxC0<br>• QxCS3_n ⟺ QxC1 |<br>| | QAC2, QBC2 | $CMOS^2$ | Register output Chip ID2 signals. |<br>| Output Address and Command bus | QAA0..QAA13, QAA17, QBA0..QBA13, QBA17, QABA0..QABA1, QBBA0..QBBA1, QAG0..QAG1, QBG0..QBG1 | $CMOS^2$ | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. |<br>| | QAA14..QAA16, QBA14..QBA16<br><br>or<br><br>QAWE_n, QACAS_n, QARAS_n, QBWE_n, QBCAS_n, QBRAS_n | $CMOS^2$ | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock.<br>In case of an ACT command some of these terminals have an alternative function:<br>Register output command signals.<br>• QxA14 ⟺ QxWE_n<br>• QxA15 ⟺ QxCAS_n<br>• QxA16 ⟺ QxRAS_n |<br>| | QAACT_n, QBACT_n | $CMOS^2$ | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. |<br><br>JESD 82-31A (Aug. 2019), at Page 62. |

   CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR4 Claim Chart

### Exhibit B

Figure 28, reproduced below, also demonstrates that the circuit (DDR4 RCD) generates a set of output signals in response to the set of input signals.



Figure 28 — Logic diagram (positive logic)

JESD 82-31A (Aug. 2019), at Page 66.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR4 Claim Chart

### Exhibit B

| '912 Patent | Accused Instrumentalities |
|---|---|
| [16.7] the set of output signals configured to control the first number of DDR memory devices arranged in the first number of ranks, | JESD 82-31A also demonstrates that in Encoded Quad CS Mode, the set of output signals is configured to control the first number of DDR memory devices (36) arranged in the first number of ranks (4).  As demonstrated in Table 2, reproduced below, in Encoded Quad CS Mode, the set of output signals includes four output chip select signals, two copies each, namely Q[A:B]CS[3:0]. The set of output signals is configured to control the first number of DDR memory devices (36) arranged in the first number of ranks (4).  *See also* JESD 82-31A (Aug. 2019) at 3. ("When F0RC0D DA[1:0] = 11 the DDR4 register decodes two sets of four QxCS_n outputs from two DCS_n inputs by using the DC0 as the encoding input.").<br><br>**Table 2 — DCS, DC - QxCS, QxC Mapping in Encoded QuadCS mode**<br><br>*(table)*<br><br>1. Only one DCSx_n input can be asserted for DRAM MRS and DRAM read commands<br><br>JESD 82-31A (Aug. 2019), at Page 3. |

Table 2 — DCS, DC - QxCS, QxC Mapping in Encoded QuadCS mode

| DCS1_n | DCS0_n | DC0 | DC2 | QxCS[3:0]_n | QxC2 |
|---|---|---|---|---|---|
| H | H | X<br>X | 0<br>1 | HHHH | No change |
| H | L | 0<br>0 | 0<br>1 | HHHL | 0<br>1 |
| | | 1<br>1 | 0<br>1 | HHLH | 0<br>1 |
| L | H | 0<br>0 | 0<br>1 | HLHH | 0<br>1 |
| | | 1<br>1 | 0<br>1 | LHHH | 0<br>1 |
| L | L | 0<br>0 | 0<br>1 | HLHL[1] | 0<br>1 |
| | | 1<br>1 | 0<br>1 | LHLH[1] | 0<br>1 |

1. Only one DCSx_n input can be asserted for DRAM MRS and DRAM read commands

     CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR4 Claim Chart

### Exhibit B

| '912 Patent | Accused Instrumentalities |
|---|---|
| [16.8] wherein the circuit further responds to a command signal and the set of input signals from the computer system by selecting one or two ranks of the first number of ranks and transmitting the command signal to at least one DDR memory device of the selected one or two ranks of the first number of ranks; and | The DDR4 SDRAM specification JESD 79-4C "allows programmability of a given device on a rank" through the "per DRAM addressability" ("PDA") feature.<br><br>4.14   Per DRAM Addressability<br><br>DDR4 allows programmability of a given device on a rank.   As an example, this feature can be used to program different ODT or Vref values on DRAM devices on a given rank.<br><br>1. Before entering 'per DRAM addressability (PDA)' mode, the write leveling is required.<br>2. Before entering 'per DRAM addressability (PDA)' mode, the following Mode Register setting is possible.<br>　-RTT_PARK MR5 {A8:A6} = Enable<br>　-RTT_NOM MR1 {A10:A9:A8} = Enable<br>3. Enable 'per DRAM addressability (PDA) mode using MR3 bit "A4=1".<br>4. In the 'per DRAM addressability' mode, all MRS command is qualified with DQ0 for x4 and x8, and DQL0 for x16. DRAM captures DQ0 for x4 and x8, and DQL0 for x16 by using DQS_c and DQS_t for x4 and x8, DQSL_c and DQSL_t for x16 signals as shown Figure 36 . If the value on DQ0 for x4 and x8, and DQL0 for x16 is 0 then the DRAM executes the MRS command. If the value on DQ0 is 1, then the DRAM ignores the MRS command. The controller can choose to drive all the DQ bits.<br><br>JESD 79-4C (January 2020), at Page 63.<br><br>In PDA mode, PDA commands include Mode Register Set (MRS) with DQ0=Low of the target DDR memory device to be programmed, as shown in the Simplified State Diagram of Figure 6, reproduced below. |

                    CONFIDENTIAL – ATTORNEYS' EYES ONLY

# US Patent No. 7,619,912 C1 – DDR4 Claim Chart

## Exhibit B

| '912 Patent | Accused Instrumentalities |
|---|---|
| | <br><br>JESD 79-4C (January 2020), at Page 10. |

   CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR4 Claim Chart

### Exhibit B

| '912 Patent | Accused Instrumentalities |
|---|---|
| | As set forth in JESD 79-4C Table 35, reproduced in relevant part below, the MRS function includes at least one address signal, bank address signals, and a chip-select signal.<br><br>[BG=Bank Group Address, BA=Bank Address, RA=Row Address, CA=Column Address, BC_n=Burst Chop, X=Don't Care, V=Valid].<br><br>**Table 35 — Command Truth Table**<br><br>JESD 79-4C (January 2020), at Page 29.  MR3 is a MRS command that includes one row address signal A4=1 that sets the operating mode to the PDA Mode, as defined in Table 22, reproduced below.<br><br>**MR3**<br><br>**Table 22 — Mode Register 3**<br><br>JESD 79-4C (January 2020), at Page 22. |

Table 35 — Command Truth Table:

| Function | Abbreviation | CKE Previous Cycle | CKE Current Cycle | CS_n | ACT_n | RAS_n /A16 | CAS_n /A15 | WE_n/ A14 | BG0- BG1 | BA0- BA1 | C2-C0 | A12/ BC_n | A17, A13, A11 | A10/ AP | A0-A9 | NOTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mode Register Set | MRS | H | H | L | H | L | L | L | BG | BA | V | | OP Code | | | 12 |

Table 22 — Mode Register 3:

| Address | Operating Mode | Description | |
|---|---|---|---|
| BG1 | RFU | 0 = must be programmed to 0 during MRS | |
| BG0, BA1:BA0 | MR Select | 000 = MR0 | 100 = MR4 |
| | | 001 = MR1 | 101 = MR5 |
| | | 010 = MR2 | 110 = MR6 |
| | | 011 = MR3 | 111 = RCW[1] |
| A17 | RFU | 0 = must be programmed to 0 during MRS | |
| A13 | RFU | 0 = must be programmed to 0 during MRS | |
| A12:A11 | MPR Read Format | 00 = Serial | 10 = Staggered |
| | | 01 = Parallel | 11 = Reserved |
| A10:A9 | Write CMD Latency when CRC and DM are enabled | (see Table 24) | |
| A8:A6 | Fine Granularity Refresh Mode | (see Table 23) | |
| A5 | Temperature sensor readout | 0 : disabled | 1: enabled |
| A4 | Per DRAM Addressability | 0 = Disable | 1 = Enable |
| A3 | Geardown Mode | 0 = 1/2 Rate | 1 = 1/4 Rate |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR4 Claim Chart

### Exhibit B

| '912 Patent | Accused Instrumentalities |
|---|---|
| | As illustrated above, JESD 79-4C provides that the set of output signals includes a chip select signal corresponding to the encoded input chip select signal associated with MR3 which selects one of the first number of ranks, and with DQ0=Low selects one selected DDR memory device of the selected rank.  Only the selected DDR memory device performs the PDA command.  Figure 38, reproduced below, is a timing diagram illustrating a selected device of a rank of DDR memory device executing a PDA command when its DQ0 is sampled Low.<br><br><br><br>**Figure 38 — PDA using Burst Chop 4**<br><br>JESD 79-4C (January 2020), at Page 65.<br><br>In the context of DDR4 LRDIMM, the JEDEC Standard No. 21C provides that the circuit further responds to a command signal and the set of input signals from the computer system by generating BCOM write command over BCOM[3:0] to control the DDR4 LRDIMM data buffers in order to forward the computer system data (DQ) signals to the DRAMs which use their DQ0 for device selection.  *See* JESD82-31A (Aug. 2019), at Page 19 ("For MRS Write commands in PDA (Per DRAM Addressability) mode when the DIMM type bit in F0RC0D is set to '0' (LRDIMM), the |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR4 Claim Chart

### Exhibit B

| '912 Patent | Accused Instrumentalities |
|---|---|
|  | DDR4RCD02 generates a BCOM Write command instead of a BCOM MRS Write command in order to forward the data buffer's host interface DQ inputs to the DRAMs which use their DQ0 pins for device selection.").  *See also*, JESD82-31A (Aug. 2019), at Page 16: |

**Table 7 — Multicycle Sequence for Write Commands**

| Time (clock cycle) | BCOM[3:0] | Description |
|---|---|---|
| 0 | Prev Cmd | Previous command or data transfer |
| 1 | WR | Write command |
|  |  | BCOM[3:0] = 1000 |
| 2 | DAT0 | Transfer the rank ID for write command |
|  |  | BCOM[1:0] = {RANK_ID[1:0]} for DRAM writes |
|  |  | Burst length information for Write data |
|  |  | BCOM[3:2] = {0, 0} for BC4 |
|  |  | BCOM[3:2] = {0, 1} for BC8 |
| 3 | PAR[3:0] | Even parity bits for WR command and data |
|  |  | PAR[x]: Parity bit for previous two BCOM[x] transfers |
| 4 | Next Cmd | Next Command |

This claim element is literally infringed (directly and/or indirectly) by Google, as described herein, but is also infringed under the doctrine of equivalents because the structure and functionality provided by Google is being used to satisfy this claim limitation and therefore there is no vitiation of this element, and the Accused Instrumentalities incorporate structure and functionality that is not substantially different from the requirements of this limitation because they achieve substantially or exactly the same function, in substantially or exactly the same way as set forth in the claim element (as described herein), and achieve substantially or exactly the same result.

Accused Instrumentalities that are compliant with the DDR4 standard are configured to transmit command signals to at least one DDR memory device.  To the extent that the Accused Instrumentalities do not literally meet this claim limitation, they perform this functionality in

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR4 Claim Chart

### Exhibit B

| '912 Patent | Accused Instrumentalities |
|---|---|
|  | substantially the same way by conveying, through one or more electrical connections, command signals to DDR memory devices, which command signals include MRS commands and DQ0 values.  The Accused Instrumentalities achieve the substantially same result in that DDR memory devices are provided with command signals (including MRS commands (MR3) and DQ0 values) over the one or more electrical connections. |
|  | Therefore, to the extent the Accused Instrumentalities do not literally meet the claim element, there is an insubstantial difference in how the Accused Instrumentalities operate compared to this element, and the Accused Instrumentalities at least equivalently meet this limitation. |
| [16.9] a phase-lock loop device coupled to the printed circuit board, the phase-lock loop device operatively coupled to the plurality of DDR memory devices, the logic element, and the register. | In Figure 28, reproduced below, JESD82-31A indicates that the DDR4 RCD includes a PLL that is operatively coupled to the plurality of DDR memory devices (via the complementary clock outputs to DDR4 SDRAM devices Y3:0_t, Y3:0_c), the logic element (via connections to at least multiple logic blocks within the logic element), and the register (via connections to many registers within the register, e.g. state machine, control words registers CW Table, CW state machine). |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR4 Claim Chart

### Exhibit B

| '912 Patent | Accused Instrumentalities |
|---|---|
| |  Figure 28 — Logic diagram (positive logic) JESD 82-31A (Aug. 2019), at Page 66. |

   CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR4 Claim Chart

### Exhibit B

| '912 Patent | Accused Instrumentalities |
|---|---|
| [16.10] wherein the command signal is transmitted to only one DDR memory device at a time. | As illustrated above, JESD 79-4C provides the PDA feature for transmitting the command signal to only one DDR memory device at a time:<br><br>4.14   Per DRAM Addressability<br><br>DDR4 allows programmability of a given device on a rank.   As an example, this feature can be used to program different ODT or Vref values on DRAM devices on a given rank.<br><br>1. Before entering 'per DRAM addressability (PDA)' mode, the write leveling is required.<br>2. Before entering 'per DRAM addressability (PDA)' mode, the following Mode Register setting is possible.<br>   -RTT_PARK MR5 (A8:A6) = Enable<br>   -RTT_NOM MR1 (A10:A9:A8) = Enable<br>3. Enable 'per DRAM addressability (PDA) mode using MR3 bit "A4=1".<br>4. In the 'per DRAM addressability' mode, all MRS command is qualified with DQ0 for x4 and x8, and DQL0 for x16. DRAM captures DQ0 for x4 and x8, and DQL0 for x16 by using DQS_c and DQS_t for x4 and x8, DQSL_c and DQSL_t for x16 signals as shown Figure 36 . If the value on DQ0 for x4 and x8, and DQL0 for x16 is 0 then the DRAM executes the MRS command, If the value on DQ0 is 1, then the DRAM ignores the MRS command. The controller can choose to drive all the DQ bits.<br><br>JESD 79-4C (January 2020), at Page 63.<br><br>In PDA mode, PDA commands include Mode Register Set (MRS) with DQ0=Low of the target DDR memory device to be programmed, as shown in the Simplified State Diagram of Figure 6, reproduced below. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR4 Claim Chart

### Exhibit B

| '912 Patent | Accused Instrumentalities |
|---|---|
| |  JESD 79-4C (January 2020), at Page 10. |

   CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR4 Claim Chart

## Exhibit B

| '912 Patent | Accused Instrumentalities |
|---|---|
| | As set forth in JESD 79-4C Table 35, reproduced in relevant part below, the MRS function includes at least one address signal, bank address signals, and a chip-select signal. |

[BG=Bank Group Address, BA=Bank Address, RA=Row Address, CA=Column Address, BC_n=Burst Chop, X=Don't Care, V=Valid].

**Table 35 — Command Truth Table**

| Function | Abbreviation | CKE Previous Cycle | CKE Current Cycle | CS_n | ACT_n | RAS_n /A16 | CAS_n /A15 | WE_n/ A14 | BG0- DG1 | BA0- BA1 | C2-C0 | A12/ BC_n | A17, A13, A11 | A10/ AP | A0-A9 | NOTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mode Register Set | MRS | H | H | L | H | L | L | L | BG | BA | V | | OP Code | | | 12 |

JESD 79-4C (January 2020), at Page 29.  MR3 is a MRS command that includes one row address signal A4=1 that sets the operating mode to the PDA Mode, as defined in Table 22, reproduced below.

**MR3**

**Table 22 — Mode Register 3**

| Address | Operating Mode | Description | |
|---|---|---|---|
| BG1 | RFU | 0 = must be programmed to 0 during MRS | |
| BG0, BA1:BA0 | MR Select | 000 = MR0 | 100 = MR4 |
| | | 001 = MR1 | 101 = MR5 |
| | | 010 = MR2 | 110 = MR6 |
| | | 011 = MR3 | 111 = RCW[1] |
| A17 | RFU | 0 = must be programmed to 0 during MRS | |
| A13 | RFU | 0 = must be programmed to 0 during MRS | |
| A12:A11 | MPR Read Format | 00 = Serial | 10 = Staggered |
| | | 01 = Parallel | 11 = Reserved |
| A10:A9 | Write CMD Latency when CRC and DM are enabled | (see Table 24) | |
| A8:A6 | Fine Granularity Refresh Mode | (see Table 23) | |
| A5 | Temperature sensor readout | 0 : disabled | 1: enabled |
| A4 | Per DRAM Addressability | 0 = Disable | 1 = Enable |
| A3 | Geardown Mode | 0 = 1/2 Rate | 1 = 1/4 Rate |

JESD 79-4C (January 2020), at Page 22.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR4 Claim Chart

### Exhibit B

| '912 Patent | Accused Instrumentalities |
|---|---|
| | This is further illustrated in JESD 79-4C, Figure 38:<br><br><br><br>**Figure 38 — PDA using Burst Chop 4**<br><br>JESD 79-4C (January 2020), at Page 65.<br><br>In the context of to DDR4 LRDIMM, the JEDEC Standard No. 21C provides that the circuit further responds to a command signal and the set of input signals from the computer system by generating BCOM write command over BCOM[3:0] to control the DDR4 LRDIMM data buffers in order to forward the computer system data (DQ) signals to the DRAMs which use their DQ0 for device |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR4 Claim Chart

## Exhibit B

| '912 Patent | Accused Instrumentalities |
|---|---|
|  | selection.  *See also* JESD82-31A (Aug. 2019), at Page 19 ("For MRS Write commands in PDA (Per DRAM Addressability) mode when the DIMM type bit in F0RC0D is set to '0' (LRDIMM), the DDR4RCD02 generates a BCOM Write command instead of a BCOM MRS Write command in order to forward the data buffer's host interface DQ inputs to the DRAMs which use their DQ0 pins for device selection.").  *See also*, JESD82-31A (Aug. 2019), at Page 16: |

<b>Table 7 — Multicycle Sequence for Write Commands</b>

| Time (clock cycle) | BCOM[3:0] | Description |
|---|---|---|
| 0 | Prev Cmd | Previous command or data transfer |
| 1 | WR | Write command |
|  |  | BCOM[3:0] = 1000 |
| 2 | DAT0 | Transfer the rank ID for write command |
|  |  | BCOM[1:0] = {RANK_ID[1:0]} for DRAM writes |
|  |  | Burst length information for Write data |
|  |  | BCOM[3:2] = {0, 0} for BC4 |
|  |  | BCOM[3:2] = {0, 1} for BC8 |
| 3 | PAR[3:0] | Even parity bits for WR command and data |
|  |  | PAR[x]: Parity bit for previous two BCOM[x] transfers |
| 4 | Next Cmd | Next Command |

This claim element is literally infringed (directly and/or indirectly) by Google, as described herein, but is also infringed under the doctrine of equivalents because the structure and functionality provided by Google is being used to satisfy this claim limitation and therefore there is no vitiation of this element, and the Accused Instrumentalities incorporate structure and functionality that is not substantially different from the requirements of this limitation because they achieve substantially or exactly the same function, in substantially or exactly the same way as set forth in the claim element (as described herein), and achieve substantially or exactly the same result.

Accused Instrumentalities that are compliant with the DDR4 standard are configured to transmit command signals to only one DDR memory device at a time.  To the extent that the Accused Instrumentalities do not literally meet this claim limitation, they perform this functionality in

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR4 Claim Chart

## Exhibit B

| '912 Patent | Accused Instrumentalities |
| --- | --- |
|  | substantially the same way by conveying an MRS command (MR3) and a DQ0 value to a DDR memory device while in PDA mode.  Specifically, only one DDR memory device that receives the MRS command (MR3) and DQ0=Low will perform the command when PDA mode is enabled, while DDR memory devices that receive the MRS command (MR3) but do not receive DQ0=Low will not perform the command.  The Accused Instrumentalities achieve the substantially same result by sending an MRS command (MR3) to DDR memory devices in which only one DDR memory device is provided with DQ0=Low.  Since only one of the DDR memory devices receives DQ0=Low, only that DDR memory device will perform the MRS command (MR3). <br><br> Therefore, to the extent the Accused Instrumentalities do not literally meet the claim element, there is an insubstantial difference in how the Accused Instrumentalities operate compared to this element, and the Accused Instrumentalities at least equivalently meet this limitation. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| '912 Patent | Accused Instrumentalities |
|---|---|
| **CLAIM 1** | |
| [1pre] A memory module connectable to a computer system, the memory module comprising: | Netlist notes that these preliminary infringement contentions are based on publicly available information. Netlist expects that information to be revealed in future discovery may result in identification of additional instances of Google's infringement, and may also enable identification of additional claims infringed by Google.<br><br>The asserted claims are entitled to a priority date at least as early as March 5, 2004, and a conception date of no later than mid-2003 with subsequent diligent reduction to practice. *See, e.g.*, September 17, 2010 Deposition of Jayesh Bhakta in Case No. 09-cv-5718, 10:10-14, 11:22-12:16. The Accused Instrumentalities include memory modules that comply with the portions of the JEDEC standard for DDR3 identified in subsequent limitations, and memory modules that operate in substantially the same way. This would include, but would not be limited to, DDR3 JEDEC-compliant Load Reduced Dual In-Line Memory Modules (LRDIMMs). All the Accused Instrumentalities constitute "4-Rank Fully-Buffered Dual In-Line Memory Modules" as that term is used in the Complaint.<br><br>On information and belief, memory modules connectable to Google's computer systems and servers include memory modules compliant with portions of JEDEC Standard No. 21C DDR3 SDRAM Load Reduced DIMM Design Specification specified below. The JEDEC Standard No. 21C specification "defines the electrical and mechanical requirements for 240-pin, 72 bit-wide, Load Reduced Double Data Rate Synchronous DRAM Dual In-Line Memory Modules (DDR3 SDRAM DIMMs)." JEDEC Standard No. 21C (Apr. 2014), at Page 4.20.24-4.<br><br>JEDEC Standard No. 21C provides an example of a DDR3 LRDIMM memory module connectable to a computer system in Table 8, reproduced below. |

     CONFIDENTIAL – ATTORNEYS' EYES ONLY

# US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

A memory module connectable to a computer system

### 3.0 Component Details

#### Table 8 – Supported SDRAM Components Maximum size for 1Gb to 4Gb

This table is for reference only. Please see appropriate raw card appendix for more information.

| Raw Card | Supported DRAM Outline (Width x Length) max. | Configuration | SDRAM Placement | Package Type | Module Height (mm) | MO-207 variation | # of SDRAM balls supported |
|---|---|---|---|---|---|---|---|
| A | 11.0 mm x 12.0 mm | 2 rank x4 | 2 row vertical | Planar | 30.35 | DW-z | 82 |
| B | 11.0 mm x 12.0 mm | 4 rank x8 | 2 row vertical | Planar | 30.35 | DW-z | 82 |
| C | 11.0 mm x 12.0 mm | 4 rank x4 | 2 row vertical | DDP | 30.35 | DW-z | 82 |
| D | 11.0 mm x 12.0 mm | 8 rank x8 | 2 row vertical | DDP | 30.35 | DW-z | 82 |
| E | 11.0 mm x 12.0 mm | 8 rank x4 | 2 row vertical | QDP | 30.35 | DW-z | 82 |
| F | 11.0 mm x 12.0 mm | 2 rank x4 | 1 row vertical | DDP | 18.75 | DW-z | 82 |
| G | 11.0 mm x 12.0 mm | 4 rank x8 | 1 row vertical | DDP | 18.75 | DW-z | 82 |
| H | 11.0 mm x 12.0 mm | 4 rank x4 | 1 row vertical | QDP | 18.75 | DW-z | 82 |
| J | 11.0 mm x 12.0 mm | 8 rank x8 | 1 row vertical | QDP | 18.75 | DW-z | 82 |
| K | 10.0 mm x 13.0 mm / 11.0 mm x 12.0 mm | 4 rank x4 | 2 row flower | DDP | 30.35 | DW-z | 82 |

**Note 1** DDP refers to a 2 die stack. QDP refers to a 4 die stack.

JEDEC Standard No. 21C (Apr. 2014), at Page 4.20.24-12.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

Annex C of the JEDEC No. 21C specification for DDR3 LRDIMM provides further example of a DDR3 LRDIMM connectable to a computer system, details of which are reproduced below.

### DDR3 Registered DIMM Design File

| Raw Card | Applicable Design File | Applicable BOM |
|---|---|---|
| C0 | PC3-LRDIMM_V050_RC_C_20100428.brd | PC3-LRDIMM_V050_RC_C_20100428_BOM.htm |

Note "Reference" design file updates will be released as needed. This LRDIMM specification will reflect the most recent design files, but may also be updated to reflect clarifications to the specification only; in these cases the design files will not be updated.

JEDEC No. 21C DDR3 LRDIMM – Annex C (Apr. 2014), at Page 4.20.24-C1.

*See also* JEDEC No. 21C DDR3 LRDIMM – Annex A (Apr. 2014), at Page 4.20.24-A1:

### DDR3 Registered DIMM Design File

| Applicable Design File | Applicable BOM |
|---|---|
| PC3-LRDIMM_V030_RC_A0_20100318.brd | PC3-LRDIMM_V030_RC_A0_20100806-BOM.pdf |

Note 1 "Reference" design file updates will be released as needed. This LRDIMM specification will reflect the most recent design files, but may also be updated to reflect clarifications to the specification only; in these cases the design files will not be updated.

*See also* JEDEC No. 21C DDR3 LRDIMM – Annex K (Apr. 2014), at Page 4.20.24-K1:

### DDR3 Registered DIMM Design File

| Applicable Design File | Applicable BOM |
|---|---|
| PC3-LRDIMM_V040_RC_K0_20100422.brd | PC3-LRDIMM_V040_RC_K0_20100422_bom.pdf |

Note "Reference" design file updates will be released as needed. This LRDIMM specification will reflect the most recent design files, but may also be updated to reflect clarifications to the specification only; in these cases the design files will not be updated.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C



JEDEC No. 21C DDR3 LRDIMM – Annex C (Apr. 2014), at Page 4.20.24-C3.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| [1.1] a printed circuit board; | On information and belief, the memory modules connectable to Google's computer systems and servers include a printed circuit board.<br><br>Annex C of the JEDEC No. 21C specification for DDR3 LRDIMM provides an example of a DDR3 LRDIMM including a printed circuit board.  *See* JEDEC No. 21C DDR3 LRDIMM – Annex C (Apr. 2014), at Page 4.20.24-C3:<br><br> |
| --- | --- |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| [1.2] a plurality of double-data-rate (DDR) memory devices mounted to the printed circuit board, the plurality of DDR memory devices having a first number of DDR memory devices arranged in a first number of ranks; | On information and belief, the memory modules connectable to Google's computer systems and servers include a plurality of double-data-rate (DDR) memory devices mounted to the printed circuit board, the plurality of DDR memory devices having a first number of DDR memory devices arranged in a first number of ranks.<br><br>Annex C of the JEDEC No. 21C specification for DDR3 LRDIMM provides an example of a DDR3 LRDIMM including a plurality of DDR memory devices mounted to the printed circuit board, the plurality of DDR memory devices having a first number of DDR memory devices (72) arranged in a first number of ranks (4), as illustrated below.<br><br> |

---

[1] The DDR3 LRDIMM configuration above features 36 dual die DDR3 memory packages. JEDEC No. 21C DDR3 LRDIMM – Annex C (Apr. 2014), at Page 4.20.24-C1. Thus, the first number of DDR3 memory devices is 72.

- 6 -                                                                    CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

JEDEC No. 21C DDR3 LRDIMM – Annex C (Apr. 2014), at Page 4.20.24-C3.  The DDR3 LRDIMM configuration illustrated in Annex C includes a first number of memory devices (36 dual die DDR3 memory packages = 72 memory devices), and a first number of ranks (4), as noted in the table below.



**Module Configuration**

| DIMM | | SDRAM | | # of SDRAMs | # of Physical Ranks | # of Address bits row/col/Bank | MO-269 variation |
|---|---|---|---|---|---|---|---|
| Capacity | Organization | Density | Organization | | | | |
| 8GB | 256Mx72 | 1Gbit | 256M x 4 | 36 | 4 | 14/11/3 | AB |
| 16GB | 512Mx72 | 2Gbit | 512M x 4 | 36 | 4 | 15/11/3 | AB |
| 32GB | 1Gx72 | 4Gbit | 1G x 4 | 36 | 4 | 16/11/3 | AB |

A first number of ranks

**SDRAM Configuration**

| Supported DRAM Outline (Width x Length) max. | # of Banks in SDRAM | SDRAM Package Type | Package Type | MO-207 variation |
|---|---|---|---|---|
| 11.0 x 12.0 | 4 | 78 Ball FBGA | DDP | DW-z |

**Note 1** DDP is a dual die package

A first number of DDR memory devices (72)[2]

JEDEC No. 21C DDR3 LRDIMM – Annex C (Apr. 2014), at Page 4.20.24-C1.  The JESD 82-30 LRDIMM DDR3 Memory Buffer (MB) Specification provides further example in Table 10, reproduced below, of a memory module connectable to a computer system that includes a plurality of DDR memory devices mounted to the printed circuit board, the plurality of DDR memory devices having a first number of DDR memory devices (72) arranged in a first number of ranks (4).

---

[2] *See supra* Note 1.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

# US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

### 4.1.2.1 RM bits for each configuration

Table 10 lists the rank multiplication bits used for each configuration.

A first number of ranks

A first number of DDR memory devices (72)[3]

Table 10 —  RM bits for each DIMM type.

| DRAM Tech | Physical ranks | Logical Ranks | RM Factor | Host Row Address Bits | RM bit(s) | Row address bits used by DRAM | Logical Rank size | DIMM size, x4 DRAMs | DIMM size, x8 DRAMs |
|---|---|---|---|---|---|---|---|---|---|
| 1 Gbit | 4 | 2 | 2 | A14:0 | A14 | A13:0 | 2 Gbit | 8 Gbytes | 4 Gbytes |
| 1 Gbit | 8 | 2 | 4 | A15:0 | A15:14 | A13:0 | 4 Gbit | 16 Gbytes | 8 Gbytes |
| 1 Gbit | 8 | 4 | 2 | A14:0 | A14 | A13:0 | 2 Gbit | 16 Gbytes | 8 Gbytes |
| 2 Gbit | 4 | 2 | 2 | A15:0 | A15 | A14:0 | 4 Gbit | 16 Gbytes | 8 Gbytes |
| 2 Gbit | 8 | 2 | 4 | A16:0 | A16:15 | A14:0 | 8 Gbit | 32 Gbytes | 16 Gbytes |
| 2 Gbit | 8 | 4 | 2 | A15:0 | A15 | A14:0 | 4 Gbit | 32 Gbytes | 16 Gbytes |
| 4 Gbit | 4 | 2 | 2 | A16:0 | A16 | A15:0 | 8 Gbit | 32 Gbytes | 16 Gbytes |
| 4 Gbit | 8 | 2 | 4 | A17:0 | A17:16 | A15:0 | 16 Gbit | 64 Gbytes | 32 Gbytes |
| 4 Gbit | 8 | 4 | 2 | Not Possible - A16 shared with DCS2_n | | | | | |

All combinations using Rank Multiplication are listed in Table 10. x4 and x8 DRAMs use the same row address bits, so the RM bits are the same for both.

Since A17 and A16 on the DIMM are muxed with DCS3_n and DCS2_n, the final row in Table 10 is not possible as A16 and CS2_n cannot be used at the same time.

### 4.1.2.2 Rank Decoding

Table 11, Table 12, Table 13, and Table 14 show the rank decoding for each mode of operation, as well as the matching of the QCS_n signals to the DCKE inputs and QCKE outputs.

JESD 82-30 (Oct. 2014), at Page 23.

---

[3] The first number of memory devices is determined as follows: 8Gbytes/1Gbit = 64 SDRAMs for Data & 8 SDRAMs for ECC check-bits for a total of 72 DDR3 memory devices.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

*See also* JEDEC No. 21C DDR3 LRDIMM – Annex K (Apr. 2014), at Page 4.20.24-K1:

**Module Configuration**

| DIMM | | SDRAM | | # of SDRAMs | # of Physical Ranks | # of Address bits row/col/Bank | MO-269 variation |
|------|------|-------|-------------|-------------|---------------------|-------------------------------|------------------|
| Capacity | Organization | Density | Organization | | | | |
| 8GB | 1Gx72 | 1Gbit | 256M x 4 | 72 | 4 | 14/11/3 | AB |
| 16GB | 2Gx72 | 2Gbit | 512M x 4 | 72 | 4 | 15/11/3 | AB |
| 32GB | 4Gx72 | 4Gbit | 1G x 4 | 72 | 4 | 16/11/3 | AB |

*See also* Table 24 in JEDEC Standard No. 21C (Apr. 2014), at Page 4.20.24-41:

**Table 24 – QCSx_n to Physical Rank Mapping**

| Physical Rank | MB Logical Rank 2 ranks / 4 ranks / 8 ranks | MB Assignment Normal Mode | MB Assignment Swap Mode |
|---------------|---------------------------------------------|---------------------------|-------------------------|
| Rank 0 | QCS0 / QCS0 / QCS0 | QACS0 | QACS0 |
| Rank 1 | QCS1 / QCS1 / QCS1 | QACS1 | **QBCS1** |
| Rank 2 | NA / QCS2 / QCS2 | QACS2 | QACS2 |
| Rank 3 | NA / QCS3 / QCS3 | QACS3 | QACS3 |
| Rank 4 | QCS0 / QCS0 / QCS4 | QBCS0 | QBCS0 |
| Rank 5 | QCS1 / QCS1 / QCS5 | QBCS1 | **QACS1** |
| Rank 6 | NA / QCS2 / QCS6 | QBCS2 | QBCS2 |
| Rank 7 | NA / QCS3 / QCS7 | QBCS3 | QBCS3 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| [1.3] a circuit mounted to the printed circuit board, the circuit comprising a logic element and a register, | As illustrated in Figure 1 of the JESD 82-30 specification, reproduced below, the circuit (LRDIMM DDR3 memory buffer) comprises a logic element and a register.  |
|---|---|

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

JESD 82-30 (Oct. 2014), at Page 3.

Annex C of the JEDEC No. 21C specification for DDR3 LRDIMM provides an example of a memory module connectable to a computer system where the circuit (memory buffer, indicated as "MB") is mounted to the printed circuit board.



JEDEC No. 21C DDR3 LRDIMM – Annex C (Apr. 2014), at Page 4.20.24-C3.

   CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| [1.4] the logic element receiving a set of input control signals from the computer system, the set of input control signals comprising at least one row/column address signal, bank address signals, and at least one chip-select signal, | JESD 82-30 Figure 1, reproduced below, also demonstrates that the logic element receives a set of input control signals from the computer system, the set of input control signals comprising at least one row/column address signal (any one or more of DA[15:0]), bank address signals (any two signals of the bank address signals DBA[2:0]), and at least one chip-select signal (any one chip-select signal of DCS[7:0]).[4] |

---

[4] Note: As specified in Table 9 of JESD 82-30, the row/column address signals are "DA[15:0]"; Figure 1 of JESD 82-30 erroneously labels the row/column address signals as "DA[5:0]."

    CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C



JESD 82-30 (Oct. 2014), at Page 3.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

JESD 82-30 further provides in Table 9, reproduced below, that the logic element receives a set of input control signals from the computer system, the set of input control signals comprising at least one row/column address signal, bank address signals, and at least one chip-select.



Table 9 — Rank Multiplication Command Details

| | Command | DCS_n | A15:14 (RM bits) | BA2:0 | Physical Rank | Comment |
|---|---|---|---|---|---|---|
| 1 | Activate | 0 | 01 | 100 | 2 | MB registers that bank 4 for DCS0_n is open in Rank 2 |
| 2 | Read | 0 | NA | 100 | 2 | Goes to Rank 2 since most recent Activate for Bank 4 DCS0_n was to Rank 2 (Uses RM bits stored above). |
| 3 | Activate | 0 | 11 | 011 | 6 | |
| 4 | Activate | 1 | 00 | 011 | 1 | This is legal since bank 3 can be opened independently in different logical ranks. |
| 5 | Write | 0 | NA | 100 | 2 | Again uses RM bits from the first step. |
| 6 | Read | 0 | NA | 011 | 6 | Most recent activate for bank 3 of DCS0 was to Rank 6 |
| 7 | Read | 1 | NA | 011 | 1 | Most recent activate for bank 3 of DCS1 was to Rank 1 |
| 8 | Precharge Single | 0 | NA | 100 | 0, 2, 4, 6 | Precharge is broadcast to all sub-ranks (this assumes MB is configured to broadcast precharges). Only rank 2 has a page open in bank 4. The other ranks do nothing since bank 4 is already closed. |

JESD 82-30 (Oct. 2014), at Page 22. In 4.1.2, Rank Multiplication Mode, the JESD 82-30 specification explains that:

"In the Rank Multiplication Mode, multiple (2 or 4) physical ranks appear to the host controller as a single logical rank of a larger size. This is done by utilizing additional row address bits during the activate command as sub-rank select bits. The read and write commands do not require additional sub-rank select bits from the host since the sub-rank information is stored in the MB from the Activate command. Other commands such as

    CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

|  | Refresh may optionally use rank select bits based on configuration register settings. See the Rank Multiplication Command Details [Table 9] below.

The basic operation is as follows, assuming an 8 rank DIMM with 1Gbit x4 DRAMs using two host chip selects. Each host chip select will address 4 physical ranks of memory (RM=4). 1Gbit x4 DRAMs use A13:0 as row address bits, so A15 and A14 will be the two sub-rank select bits, or RM bits. DCS0_n will address physical ranks 0, 2, 4, and 6, while DCS1_n will address ranks 1, 3, 5, and 7. . . .

Even though each physical rank has 8 banks which may be opened, only 8 banks in total are exposed to the host controller for each logical rank. At any given time a specific bank number can be open in only one of the sub-ranks. Effectively this increases the number of rows in each bank, which is what is done in a larger DRAM technology. A total of 8 banks per logical rank can be open at once. These open banks could all be in the same sub-rank, or scattered throughout the sub-ranks. This is solely based on the RM bits (A15:14 in the example above) during the activates.

Logical ranks are independent of each other. Each logical rank exposes 8 banks to the host. So in steps 3 and 4 above, bank 3 is open in two different physical ranks simultaneously because they are part of different logical ranks.

The MB is required to store the RM bits on each activate. They must be stored separately for each bank within each logical rank.

    For two logical ranks this is 2 RM bits times 8 banks times 2 logical ranks.

    For four logical ranks this is 1 RM bit times 8 banks times 4 logical ranks.

Both cases support the max 8 physical ranks." |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

JESD 82-30 (Oct. 2014), at Page 22. *See also, e.g.*, JEDEC No. 21C DDR3 LRDIMM – Annex C (Apr. 2014), at Page 4.20.24-C3.



CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| [1.5] the set of input control signals corresponding to a second number of DDR memory devices arranged in a second number of ranks, the second number of DDR memory devices smaller than the first number of DDR memory devices and the second number of ranks less than the first number of ranks, | JESD 82-30, Table 10, reproduced below, provides an example of a memory module connectable to a computer system with a second number of DDR memory devices (36) arranged in a second number of ranks (2), the second number of DDR memory devices (36) smaller than the first number of DDR memory devices (72), and the second number of ranks (2) less than the first number of ranks (4). |
|---|---|

**4.1.2.1  RM bits for each configuration**

Table 10 lists the rank multiplication bits used for each configuration.

A second number of ranks

A first number of DDR memory devices (72)[5]

A first number of ranks

Table 10 — RM bits for each DIMM type.

| DRAM Tech. | Physical ranks | Logical Ranks | RM Factor | Host Row Address Bits | RM bit(s) | Row address bits used by DRAM | Logical Rank size | DIMM size, x4 DRAM | DIMM size, x8 DRAMs |
|---|---|---|---|---|---|---|---|---|---|
| 1 Gbit | 4 | 2 | 2 | A14:0 | A14 | A13:0 | 2 Gbit | 8 Gbytes | 4 Gbytes |
| 1 Gbit | 8 | 2 | 4 | A15:0 | A15:14 | A13:0 | 4 Gbit | 16 Gbytes | 8 Gbytes |
| 1 Gbit | 8 | 4 | 2 | A14:0 | A14 | A13:0 | 2 Gbit | 16 Gbytes | 8 Gbytes |
| 2 Gbit | 4 | 2 | 2 | A15:0 | A15 | A14:0 | 4 Gbit | 16 Gbytes | 8 Gbytes |
| 2 Gbit | 8 | 2 | 4 | A16:0 | A16:15 | A14:0 | 8 Gbit | 32 Gbytes | 16 Gbytes |
| 2 Gbit | 8 | 4 | 2 | A15:0 | A15 | A14:0 | 4 Gbit | 32 Gbytes | 16 Gbytes |
| 4 Gbit | 4 | 2 | 2 | A16:0 | A16 | A15:0 | 8 Gbit | 32 Gbytes | 16 Gbytes |
| 4 Gbit | 8 | 2 | 4 | A17:0 | A17:16 | A15:0 | 16 Gbit | 64 Gbytes | 32 Gbytes |
| 4 Gbit | 8 | 4 | 2 | Not Possible - A16 shared with DCS2_n | | | | | |

All combinations using Rank Multiplication are listed in Table 10. x4 and x8 DRAMs use the same row address bits, so the RM bits are the same for both.

Since A17 and A16 on the DIMM are muxed with DCS3_n and DCS2_n, the final row in Table 10 is not possible as A16 and CS2_n cannot be used at the same time.

A second number of DDR memory devices (36)[6]

**4.1.2.2  Rank Decoding**

Table 11, Table 12, Table 13, and Table 14 show the rank decoding for each mode of operation, as well as the matching of the QCS_n signals to the DCKE inputs and QCKE outputs.

---

[5] *See supra* Note 3.
[6] As an example of RM = 2, the second number of DDR memory devices (36) includes 32 logical DDR3 memory devices (8Gbytes/2Gbit) for Data and 4 logical DDR3 memory devices for ECC check-bits for a total of 36 DDR3 memory devices.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

JESD 82-30 (Oct. 2014), at Page 23.

As an example of RM = 2, the first number of DDR memory devices (72) includes 64 dies for Data (8Gbytes/1Gbit) and 8 dies for ECC check-bits for a total of 72 DDR3 memory devices, and likewise, the second number of DDR memory devices (36) includes 32 logical 2Gbit DDR3 memory devices for data (8Gbytes/2Gbit) and 4 logical 2Gbit DDR3 memory devices for ECC check-bits for a total of 36 DDR3 memory devices.

*See also* JESD 82-30 (Oct. 2014), at Page 22:

Table 9 — Rank Multiplication Command Details

Input control signals to a second number of DDR memory devices arranged in a second number of ranks

| | Command | DCS_n | A15:14 (RM bits) | BA2:0 | Physical Rank | Comment |
|---|---|---|---|---|---|---|
| 1 | Activate | 0 | 01 | 100 | 2 | MB registers that bank 4 for DCS0_n is open in Rank 2 |
| 2 | Read | 0 | NA | 100 | 2 | Goes to Rank 2 since most recent Activate for Bank 4 DCS0_n was to Rank 2 (Uses RM bits stored above). |
| 3 | Activate | 0 | 11 | 011 | 6 | |
| 4 | Activate | 1 | 00 | 011 | 1 | This is legal since bank 3 can be opened independently in different logical ranks. |
| 5 | Write | 0 | NA | 100 | 2 | Again uses RM bits from the first step. |
| 6 | Read | 0 | NA | 011 | 6 | Most recent activate for bank 3 of DCS0 was to Rank 6 |
| 7 | Read | 1 | NA | 011 | 1 | Most recent activate for bank 3 of DCS1 was to Rank 1 |
| 8 | Precharge Single | 0 | NA | 100 | 0, 2, 4, 6 | Precharge is broadcast to all sub-ranks (this assumes MB is configured to broadcast precharges). Only rank 2 has a page open in bank 4. The other ranks do nothing since bank 4 is already closed. |

In the Rank Multiplication Mode, the set of input control signals corresponds to the second number of ranks. *See* JESD 82-30 (Oct. 2014), at Page 22 ("In the Rank Multiplication Mode, multiple (2 or 4) physical ranks appear to the host controller as a single logical rank of a larger size. This is done by utilizing additional row address bits during the activate command as sub-rank select bits.").

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| [1.6] the circuit generating a set of output control signals in response to the set of input control signals, | As JESD 82-30 explains, in Rank Multiplication Mode, the circuit (DDR3 memory buffer) generates a set of output control signals in response to the set of input control signals:<br><br>"In the Rank Multiplication Mode, multiple (2 or 4) physical ranks appear to the host controller as a single logical rank of a larger size. This is done by utilizing additional row address bits during the activate command as sub-rank select bits. The read and write commands do not require additional sub-rank select bits from the host since the sub-rank information is stored in the MB from the Activate command. Other commands such as Refresh may optionally use rank select bits based on configuration register settings. See the Rank Multiplication Command Details [Table 9] below.<br><br>The basic operation is as follows, assuming an 8 rank DIMM with 1Gbit x4 DRAMs using two host chip selects. Each host chip select will address 4 physical ranks of memory (RM=4). 1Gbit x4 DRAMs use A13:0 as row address bits, so A15 and A14 will be the two sub-rank select bits, or RM bits. DCS0_n will address physical ranks 0, 2, 4, and 6, while DCS1_n will address ranks 1, 3, 5, and 7. . . .<br><br>Even though each physical rank has 8 banks which may be opened, only 8 banks in total are exposed to the host controller for each logical rank. At any given time a specific bank number can be open in only one of the sub-ranks. Effectively this increases the number of rows in each bank, which is what is done in a larger DRAM technology. A total of 8 banks per logical rank can be open at once. These open banks could all be in the same sub-rank, or scattered throughout the sub-ranks. This is solely based on the RM bits (A15:14 in the example above) during the activates.<br><br>Logical ranks are independent of each other. Each logical rank exposes 8 banks to the host. So in steps 3 and 4 above, bank 3 is open in two different physical ranks simultaneously because they are part of different logical ranks.<br><br>The MB is required to store the RM bits on each activate. They must be stored separately for each bank within each logical rank. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

Exhibit C

| | |
|---|---|
| | For two logical ranks this is 2 RM bits times 8 banks times 2 logical ranks.<br><br>For four logical ranks this is 1 RM bit times 8 banks times 4 logical ranks.<br><br>Both cases support the max 8 physical ranks."<br><br>JESD 82-30 (Oct. 2014), at Page 22.  *See also* Figure 1 in JESD 82-30 (Oct. 2014), at Page 3: |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C



Figure 1 — LRDIMM DDR3 Memory Buffer Block Diagram

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

*See also* JEDEC No. 21C DDR3 LRDIMM – Annex C (Apr. 2014), at Page 4.20.24-C3:



CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| [1.7] the set of output control signals corresponding to the first number of DDR memory devices arranged in the first number of ranks, | Annex C of the DDR3 LRDIMM specification provides further example of a memory module connectable to a computer system where the set of output control signals corresponds to the first number of DDR memory devices (72) arranged in the first number of ranks (4).  JEDEC No. 21C DDR3 LRDIMM – Annex C (Apr. 2014), at Page 4.20.24-C3. |

    CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

*See also, e.g.*, JEDEC No. 21C DDR3 LRDIMM – Annex K (Apr. 2014), at Page 4.20.24-K3:



CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| [1.8] wherein the circuit further responds to a first command signal and the set of input control signals from the computer system by generating and transmitting a second command signal and the set of output control signals to the plurality of memory devices, the first command signal and the set of input control signals corresponding to the second number of ranks and the second command signal and the set of output control signals corresponding to the first number of ranks; and | Table 9 in JESD 82-30, reproduced below, provides an overview of the command details in Rank Multiplication Mode: <br><br> At least one row/column address signal <br> At least one chip-select signal <br> Bank address signals <br> Input control signals from the computer system <br> A first command signal <br> Wherein the circuit further responds to a first command signal and the set of input control signals from the computer system by generating and transmitting a second command signal and the set of output control signals to the plurality of memory devices <br><br>  <br><br> Table 9 — Rank Multiplication Command Details <br><br> JESD 82-30 (Oct. 2014), at Page 22. |



Table 9 — Rank Multiplication Command Details

| | Command | DCS_n | A15:14 (RM bits) | BA2:0 | Physical Rank | Comment |
|---|---|---|---|---|---|---|
| 1 | Activate | 0 | 01 | 100 | 2 | MB registers that bank 4 for DCS0_n is open in Rank 2 |
| 2 | Read | 0 | NA | 100 | 2 | Goes to Rank 2 since most recent Activate for Bank 4 DCS0_n was to Rank 2 (Uses RM bits stored above). |
| 3 | Activate | 0 | 11 | 011 | 6 | |
| 4 | Activate | 1 | 00 | 011 | 1 | This is legal since bank 3 can be opened independently in different logical ranks. |
| 5 | Write | 0 | NA | 100 | 2 | Again uses RM bits from the first step. |
| 6 | Read | 0 | NA | 011 | 6 | Most recent activate for bank 3 of DCS0 was to Rank 6 |
| 7 | Read | 1 | NA | 011 | 1 | Most recent activate for bank 3 of DCS1 was to Rank 1 |
| 8 | Precharge Single | 0 | NA | 100 | 0, 2, 4, 6 | Precharge is broadcast to all sub-ranks (this assumes MB is config-ured to broadcast precharges).  Only rank 2 has a page open in bank 4.  The other ranks do nothing since bank 4 is already closed. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

JESD 82-30 further provides an example of the first command signal and the set of input control signals corresponding to the second number of ranks.  *See* JESD 82-30 (Oct. 2014), at Page 22 ("In the Rank Multiplication Mode, multiple (2 or 4) physical ranks appear to the host controller as a single logical rank of a larger size. This is done by utilizing additional row address bits during the activate command as sub-rank select bits.").  *See also* Table 14 in JESD 82-30 (Oct. 2014), at Page 28:



CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

The Command Truth Table of the DDR3 SDRAM specification JESD 79-3F, Table 6, further specifies the set of output control signals that define one of the commands listed in the Command Truth Table, corresponding to the first and second command signal.

**Table 6 — Command Truth Table**

| Function | Abbreviation | CKE Previous Cycle | CKE Current Cycle | CS# | RAS# | CAS# | WE# | BA0-BA2 | A13-A15 | A12-BC# | A10-AP | A0-A9, A11 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mode Register Set | MRS | H | H | L | L | L | L | BA | | OP Code | | | |
| Refresh | REF | H | H | L | L | L | H | V | V | V | V | V | 7,9,12 |
| Self Refresh Entry | SRE | H | L | L | L | L | H | V | V | V | V | V | 7,9,12 |
| Self Refresh Exit | SRX | L | H | H | X | X | X | X | X | X | X | X | 7,8,9, 12 |
| | | | | L | H | H | H | V | V | V | V | V | |
| Single Bank Precharge | PRE | H | H | L | L | H | L | BA | V | V | L | V | |
| Precharge all Banks | PREA | H | H | L | L | H | L | V | V | V | H | V | |
| Bank Activate | ACT | H | H | L | L | H | H | BA | | Row Address (RA) | | | |
| Write (Fixed BL8 or BC4) | WR | H | H | L | H | L | L | BA | RFU | V | L | CA | |
| Write (BC4, on the Fly) | WRS4 | H | H | L | H | L | L | BA | RFU | L | L | CA | |
| Write (BL8, on the Fly) | WRS8 | H | H | L | H | L | L | BA | RFU | H | L | CA | |
| Write with Auto Precharge (Fixed BL8 or BC4) | WRA | H | H | L | H | L | L | BA | RFU | V | H | CA | |
| Write with Auto Precharge (BC4, on the Fly) | WRAS4 | H | H | L | H | L | L | BA | RFU | L | H | CA | |
| Write with Auto Precharge (BL8, on the Fly) | WRAS8 | H | H | L | H | L | L | BA | RFU | H | H | CA | |
| Read (Fixed BL8 or BC4) | RD | H | H | L | H | L | H | BA | RFU | V | L | CA | |
| Read (BC4, on the Fly | RDS4 | H | H | L | H | L | H | BA | RFU | L | L | CA | |
| Read (BL8, on the Fly) | RDS8 | H | H | L | H | L | H | BA | RFU | H | L | CA | |
| Read with Auto Precharge (Fixed BL8 or BC4) | RDA | H | H | L | H | L | H | BA | RFU | V | H | CA | |
| Read with Auto Precharge (BC4, on the Fly) | RDAS4 | H | H | L | H | L | H | BA | RFU | L | H | CA | |
| Read with Auto Precharge (BL8, on the Fly) | RDAS8 | H | H | L | H | L | H | BA | RFU | H | H | CA | |
| No Operation | NOP | H | H | L | H | H | H | V | V | V | V | V | 10 |
| Device Deselected | DES | H | H | H | X | X | X | X | X | X | X | X | 11 |
| Power Down Entry | PDE | H | L | L | H | H | H | V | V | V | V | V | 6,12 |
| | | | | H | X | X | X | X | X | X | X | X | |
| Power Down Exit | PDX | L | H | L | H | H | H | V | V | V | V | V | 6,12 |
| | | | | H | X | X | X | X | X | X | X | X | |
| ZQ Calibration Long | ZQCL | H | H | L | H | H | L | X | X | X | H | X | |
| ZQ Calibration Short | ZQCS | H | H | L | H | H | L | X | X | X | L | X | |

JESD 79-3F (July 2012), at Page 33.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

*See also* JEDEC No. 21C DDR3 LRDIMM – Annex C (Apr. 2014), at Page 4.20.24-C3:



CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| [1.9] a phase-lock loop device mounted to the printed circuit board, the phase-lock loop device operatively coupled to the plurality of DDR memory devices, the logic element, and the register, | In Figure 1, reproduced below, JESD 82-30 indicates that the DDR3 memory buffer includes a phase-lock loop device ("PLL") that is operatively coupled to the plurality of DDR memory devices, the logic element, and the register. |
| --- | --- |
| | <br><br>**Figure 1 — LRDIMM DDR3 Memory Buffer Block Diagram** |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | JESD 82-30 (Oct. 2014), at Page 3. |
|---|---|
| [1.10] wherein, in response to signals received from the computer system, the phase-lock loop (PLL) device transmits a PLL clock signal to the plurality of DDR memory devices, the logic element, and the register, | In Figure 1, reproduced below, JESD 82-30 further indicates that the DDR3 memory buffer includes a phase-lock loop (PLL) device that transmits a PLL clock signal to the plurality of DDR memory devices, the logic element, and the register, in response to signals received from the computer system.<br><br>*See also* JESD 82-30 (Oct. 2014), at Page 129:<br><br>**Table 81 — F[0]RC5: CK Driver Characteristics Control Word**<br><br> |

Table 81 — F[0]RC5: CK Driver Characteristics Control Word

| Input | | | | Definition | Encoding |
|---|---|---|---|---|---|
| DBA1 | DBA0 | DA4 | DA3 | | |
| x | x | 0 | 0 | Clock Y1_t, Y1_c, Y3_t, and Y3_c Output Drivers (A side) | Light Drive (8 to 10 DRAM Loads) |
| x | x | 0 | 1 | | Moderate Drive (16 to 20 DRAM Loads) |
| x | x | 1 | 0 | | Strong Drive (32 to 40 DRAM Loads) |
| x | x | 1 | 1 | | Reserved |
| 0 | 0 | x | x | Clock Y0_t, Y0_c, Y2_t, and Y2_c Output Drivers (B side) | Light Drive (8 to 10 DRAM Loads) |
| 0 | 1 | x | x | | Moderate Drive (16 to 20 DRAM Loads) |
| 1 | 0 | x | x | | Strong Drive (32 to 40 DRAM Loads) |
| 1 | 1 | x | x | | Reserved |

Wherein, in response to signals received from the computer system, the phase-lock loop (PLL) device transmits a PLL clock signal to the plurality of DDR memory devices, the logic element, and the register

          CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C



JESD 82-30 (Oct. 2014), at Page 3.

   CONFIDENTIAL – ATTORNEYS' EYES ONLY

# US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

| | |
|---|---|
| [1.11] wherein, the register (i) receives, from the computer system, and (ii) buffers, in response to the PLL clock signal, a plurality of row/column address signals and the bank address signals, and (iii) transmits the buffered plurality of row/column address signals and the buffered bank address signals to the plurality of DDR memory devices, | In Figure 1, reproduced below, JESD 82-30 further indicates that the register (i) receives, from the computer system, and (ii) buffers, in response to the PLL clock signal, a plurality of row/column address signals and the bank address signals, and (iii) transmits the buffered plurality of row/column address signals and the buffered bank address signals to the plurality of DDR memory devices. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C



JESD 82-30 (Oct. 2014), at Page 3.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| [1.12] wherein the at least one row/column address signal received by the logic element comprises at least one row address signal received by the logic element, and wherein the plurality of row/column address signals received by the register are separate from the at least one row address signal received by the logic element, and | In Figure 1, reproduced below, JESD 82-30 further indicates that the at least one row/column address signal received by the logic element comprises at least one row address signal received by the logic element, and wherein the plurality of row/column address signals received by the register are separate from the at least one row address signal received by the logic element. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C



JESD 82-30 (Oct. 2014), at Page 3.

   CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

*See also* Table 9 in JESD 82-30 (Oct. 2014), at Page 22:

> Wherein the at least one row/column address signal received by the logic
> element comprises at least one row address signal received by the logic element

**Table 9 — Rank Multiplication Command Details**

| | Command | DCS_n | A15:14 (RM bits) | BA2:0 | Physical Rank | Comment |
|---|---|---|---|---|---|---|
| 1 | Activate | 0 | 01 | 100 | 2 | MB registers that bank 4 for DCS0_n is open in Rank 2 |
| 2 | Read | 0 | NA | 100 | 2 | Goes to Rank 2 since most recent Activate for Bank 4 DCS0_n was to Rank 2 (Uses RM bits stored above). |
| 3 | Activate | 0 | 11 | 011 | 6 | |
| 4 | Activate | 1 | 00 | 011 | 1 | This is legal since bank 3 can be opened independently in different logical ranks. |
| 5 | Write | 0 | NA | 100 | 2 | Again uses RM bits from the first step. |
| 6 | Read | 0 | NA | 011 | 6 | Most recent activate for bank 3 of DCS0 was to Rank 6 |
| 7 | Read | 1 | NA | 011 | 1 | Most recent activate for bank 3 of DCS1 was to Rank 1 |
| 8 | Precharge Single | 0 | NA | 100 | 0, 2, 4, 6 | Precharge is broadcast to all sub-ranks (this assumes MB is configured to broadcast precharges).  Only rank 2 has a page open in bank 4.  The other ranks do nothing since bank 4 is already closed. |

*See also* JESD 82-30 (Oct. 2014), at Page 22 ("In the Rank Multiplication Mode, multiple (2 or 4)
physical ranks appear to the host controller as a single logical rank of a larger size. This is done by
utilizing additional row address bits during the activate command as sub-rank select bits."). JEDEC
Standard No. 21C provides:

> While four chip selects are possible at the edge connector the MB provides a "address
> multiplication" feature. ***The MB uses one or two of the address lines not directly usable
> by the SDRAM to generate additional chips selects to the SDRAM***. This feature is
> completely configurable in the MB. There are 2 additional address lines (A16 and A17)
> defined that will typically only be used with the address multiplication feature. With
> address multiplication refresh and mode register access become more difficult. This is
> because the system sees the LRDIMM as fewer logical ranks that the true physical ranks.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

<table>
<tr>
<td></td>
<td>Rank based commands like refresh and mode register access must accommodate this in some fashion. The MB provides several methods. See the MB Design Specification for more information on the MB features and programming.

JEDEC Standard No. 21C (Apr. 2014), at Page 4.20.24-4 (emphasis added).

 Table 10 in JESD 82-30, reproduced below, further provides a list of the rank multiplication bits used for each configuration:</td>
</tr>
</table>

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

Wherein the at least one row/column address signal received by the logic element comprises at least one row address signal received by the logic element

Wherein the plurality of row/column address signals received by the register are separate from the at least one row address signal received by the logic element

Table 10 — RM bits for each DIMM type.

| DRAM Tech | Physical ranks | Logical Ranks | RM Factor | Host Row Address Bits | RM bit(s) | Row address bits used by DRAM | Logical Rank size | DIMM size, x4 DRAMs | DIMM size, x8 DRAMs |
|---|---|---|---|---|---|---|---|---|---|
| 1 Gbit | 4 | 2 | 2 | A14:0 | A14 | A13:0 | 2 Gbit | 8 Gbytes | 4 Gbytes |
| 1 Gbit | 8 | 2 | 4 | A15:0 | A15:14 | A13:0 | 4 Gbit | 16 Gbytes | 8 Gbytes |
| 1 Gbit | 8 | 4 | 2 | A14:0 | A14 | A13:0 | 2 Gbit | 16 Gbytes | 8 Gbytes |
| 2 Gbit | 4 | 2 | 2 | A15:0 | A15 | A14:0 | 4 Gbit | 16 Gbytes | 8 Gbytes |
| 2 Gbit | 8 | 2 | 4 | A16:0 | A16:15 | A14:0 | 8 Gbit | 32 Gbytes | 16 Gbytes |
| 2 Gbit | 8 | 4 | 2 | A15:0 | A15 | A14:0 | 4 Gbit | 32 Gbytes | 16 Gbytes |
| 4 Gbit | 4 | 2 | 2 | A16:0 | A16 | A15:0 | 8 Gbit | 32 Gbytes | 16 Gbytes |
| 4 Gbit | 8 | 2 | 4 | A17:0 | A17:16 | A15:0 | 16 Gbit | 64 Gbytes | 32 Gbytes |
| 4 Gbit | 8 | 4 | 2 | Not Possible - A16 shared with DCS2_n | | | | | |

All combinations using Rank Multiplication are listed in Table 10. x4 and x8 DRAMs use the same row address bits, so the RM bits are the same for both.

Since A17 and A16 on the DIMM are muxed with DCS3_n and DCS2_n, the final row in Table 10 is not possible as A16 and CS2_n cannot be used at the same time.

### 4.1.2.2 Rank Decoding

Table 11, Table 12, Table 13, and Table 14 show the rank decoding for each mode of operation, as well as the matching of the QCS_n signals to the DCKE inputs and QCKE outputs.

JESD 82-30 (Oct. 2014), at Page 23.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| [1.13] wherein the logic element generates gated column access strobe (CAS) signals or chip-select signals of the output control signals in response to at least in part to (i) the at least one row address signal, (ii) the bank address signals, and (iii) the at least one chip-select signal of the set of input control signals and (iv) the PLL clock signal. | In Figure 1, reproduced below, JESD 82-30 further provides that the logic element generates gated column access strobe (CAS) signals or chip-select signals of the output control signals in response to at least in part to (i) the at least one row address signal, (ii) the bank address signals, and (iii) the at least one chip-select signal of the set of input control signals and (iv) the PLL clock signal.<br><br>As JESD 82-30 further explains, in Rank Multiplication Mode, the circuit (DDR3 memory buffer) generates a set of output control signals in response to the set of input control signals:<br><br>"In the Rank Multiplication Mode, multiple (2 or 4) physical ranks appear to the host controller as a single logical rank of a larger size. This is done by utilizing additional row address bits during the activate command as sub-rank select bits. The read and write commands do not require additional sub-rank select bits from the host since the sub-rank information is stored in the MB from the Activate command. Other commands such as Refresh may optionally use rank select bits based on configuration register settings. See the Rank Multiplication Command Details [Table 9] below.<br><br>The basic operation is as follows, assuming an 8 rank DIMM with 1Gbit x4 DRAMs using two host chip selects. Each host chip select will address 4 physical ranks of memory (RM=4). 1Gbit x4 DRAMs use A13:0 as row address bits, so A15 and A14 will be the two sub-rank select bits, or RM bits. DCS0_n will address physical ranks 0, 2, 4, and 6, while DCS1_n will address ranks 1, 3, 5, and 7. . . .<br><br>Even though each physical rank has 8 banks which may be opened, only 8 banks in total are exposed to the host controller for each logical rank. At any given time a specific bank number can be open in only one of the sub-ranks. Effectively this increases the number of rows in each bank, which is what is done in a larger DRAM technology. A total of 8 banks per logical rank can be open at once. These open banks could all be in the same sub-rank, or scattered throughout the sub-ranks. This is solely based on the RM bits (A15:14 in the example above) during the activates. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

<table>
<tr>
<td></td>
<td>

Logical ranks are independent of each other. Each logical rank exposes 8 banks to the host. So in steps 3 and 4 above, bank 3 is open in two different physical ranks simultaneously because they are part of different logical ranks.

***The MB is required to store the RM bits on each activate. They must be stored separately for each bank within each logical rank.***

     For two logical ranks this is 2 RM bits times 8 banks times 2 logical ranks.

     For four logical ranks this is 1 RM bit times 8 banks times 4 logical ranks.

Both cases support the max 8 physical ranks."

JESD 82-30 (Oct. 2014), at Page 22 (emphasis added).

</td>
</tr>
</table>

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C



JESD 82-30 (Oct. 2014), at Page 3.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

# US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

*See also* Table 9 in JESD 82-30 (Oct. 2014), at Page 22:

### Table 9 — Rank Multiplication Command Details

| | Command | DCS_n | A15:14 (RM bits) | BA2:0 | Physical Rank | Comment |
|---|---|---|---|---|---|---|
| 1 | Activate | 0 | 01 | 100 | 2 | MB registers that bank 4 for DCS0_n is open in Rank 2 |
| 2 | Read | 0 | NA | 100 | 2 | Goes to Rank 2 since most recent Activate for Bank 4 DCS0_n was to Rank 2 (Uses RM bits stored above). |
| 3 | Activate | 0 | 11 | 011 | 6 | |
| 4 | Activate | 1 | 00 | 011 | 1 | This is legal since bank 3 can be opened independently in different logical ranks. |
| 5 | Write | 0 | NA | 100 | 2 | Again uses RM bits from the first step. |
| 6 | Read | 0 | NA | 011 | 6 | Most recent activate for bank 3 of DCS0 was to Rank 6 |
| 7 | Read | 1 | NA | 011 | 1 | Most recent activate for bank 3 of DCS1 was to Rank 1 |
| 8 | Precharge Single | 0 | NA | 100 | 0, 2, 4, 6 | Precharge is broadcast to all sub-ranks (this assumes MB is configured to broadcast precharges). Only rank 2 has a page open in bank 4. The other ranks do nothing since bank 4 is already closed. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

*See also* Table 14 in JESD 82-30 (Oct. 2014), at Page 28:

**Table 14 — Normal (1:1), 2 Way (1:2) and 4 Way (1:4) Rank Multiplication Control Signal Decoding with Rank 1 and Rank 5 Swap (F[0]RC2 DA4 = 0b)**

| F0RC15 | Description | # DCS | CS[1]_n | CS[0]_n | A[17]/CS[3]_n | A[16]/CS[2]_n | A [15] | A [14] | Rank # | 8 Rank QBCS[3:0]_n | 8 Rank QACS[3:0]_n | 1,2,4 Rank QBCS[3:0]_n | 1,2,4 Rank QACS[3:0]_n | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000 | Normal Mode (No Rank Multiplication) | 1, 2 or 4 | 0 | 1 | 0 | 1 | x | x | 1,3 | - | - | 0101 | 0101 | |
| | | | 0 | 1 | 1 | 0 | x | x | 1,2 | - | - | 1001 | 1001 | |
| | | | 0 | 1 | 1 | 1 | x | x | 1 | - | - | 1101 | 1101 | |
| | | | 1 | 0 | 0 | 1 | x | x | 0, 3 | - | - | 0110 | 0110 | |
| | | | 1 | 0 | 1 | 0 | x | x | 0, 2 | | | 1010 | 1010 | |
| | | | 1 | 0 | 1 | 1 | x | x | 0 | | | 1110 | 1110 | |
| | | | 1 | 1 | 0 | 0 | x | x | 2, 3 | - | - | 0011 | 0011 | |
| | | | 1 | 1 | 0 | 1 | x | x | 3 | - | - | 0111 | 0111 | |
| | | | 1 | 1 | 1 | 0 | x | x | 2 | - | - | 1011 | 1011 | |
| | | | 1 | 1 | 1 | 1 | x | x | x | - | - | 1111 | 1111 | |
| | | | 0 | 0 | x | x | x | x | RCW | - | - | 1111 | 1111 | RCW |
| 0001 | 2 Way Rank Multiplication using A[14] | 2 | 1 | 0 | x | x | x | 0 | 0 | - | - | 1110 | 1110 | 1 Gbit DDR3 SDRAM |
| | | | 1 | 0 | x | x | x | 1 | 2 | - | - | 1011 | 1011 | |
| | | | 0 | 1 | x | x | x | 0 | 1 | - | - | 1101 | 1101 | |
| | | | 0 | 1 | x | x | x | 1 | 3 | - | - | 0111 | 0111 | |
| | | 4 | 1 | 0 | 1 | 1 | x | 0 | 0 | 1111 | 1110 | - | - | |
| | | | 1 | 0 | 1 | 1 | x | 1 | 4 | 1110 | 1111 | - | - | |
| | | | 0 | 1 | 1 | 1 | x | 0 | 1 | 1101 | 1111 | - | - | |
| | | | 0 | 1 | 1 | 1 | x | 1 | 5 | 1111 | 1101 | - | - | |
| | | | 1 | 1 | 1 | 0 | x | 0 | 2 | 1111 | 1011 | - | - | |
| | | | 1 | 1 | 1 | 0 | x | 1 | 6 | 1011 | 1111 | - | - | |
| | | | 1 | 1 | 0 | 1 | x | 0 | 3 | 1111 | 0111 | - | - | |
| | | | 1 | 1 | 0 | 1 | x | 1 | 7 | 0111 | 1111 | - | - | |
| | | 2 or 4 | 1 | 1 | 1 | 1 | x | x | x | 1111 | 1111 | 1111 | 1111 | |
| | | | 0 | 0 | x | x | x | x | RCW | 1111 | 1111 | 1111 | 1111 | RCW |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| CLAIM 3 | |
|---|---|
| [3.1] The memory module of claim 1, | *See* Elements 1pre – 1.13. |
| [3.2] wherein the set of input control signals comprises a first number of chip-select signals and wherein the set of output control signals comprises a second number of chip-select signals greater than the first number of chip-select signals. | *See* Table 14 in JESD 82-30 (Oct. 2014), at Pages 28 – 29: |

Table 14 — Normal (1:1), 2 Way (1:2) and 4 Way (1:4) Rank Multiplication Control Signal Decoding with Rank 1 and Rank 5 Swap (F[0]RC2 DA4 = 0b)



| F0RC15 | Description | # DCS | CS[1]_n | CS[0]_n | A[17]/CS[3]_n | A[16]/CS[2]_n | A[15] | A[14] | Rank # | 8 Rank QBCS[3:0]_n | 8 Rank QACS[3:0]_n | 1,2,4 Rank QBCS[3:0]_n | 1,2,4 Rank QACS[3:0]_n | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1, 2 or 4 | 0 | 1 | 0 | 1 | x | x | 1,3 | - | - | 0101 | 0101 | |
| | | | 0 | 1 | 1 | 0 | x | x | 1,2 | - | - | 1001 | 1001 | |
| | | | 0 | 1 | 1 | 1 | x | x | 1 | - | - | 1101 | 1101 | |
| | | | 1 | 0 | 0 | 1 | x | x | 0,3 | - | - | 0110 | 0110 | |
| | Normal Mode (No Rank Multiplication) | | 1 | 0 | 1 | 0 | x | x | 0,2 | | | 1010 | 1010 | |
| | | | 1 | 0 | 1 | 1 | x | x | 0 | - | - | 1110 | 1110 | |
| | | | 1 | 1 | 0 | 0 | x | x | 2,3 | - | - | 0111 | 0111 | |
| | | | 1 | 1 | 0 | 1 | x | x | 2 | - | - | 1011 | 1011 | |
| | | | 1 | 1 | 1 | 1 | x | x | x | - | - | 1111 | 1111 | |
| | | | 0 | 0 | x | x | x | x | RCW | - | - | 1111 | 1111 | RCW |
| | 2 Way Rank Multiplication using A[14] | 2 | 1 | 0 | x | x | x | 0 | 0 | - | - | 1110 | 1110 | 1 Gbit DDR3 SDRAM |
| | | | 1 | 0 | x | x | x | 1 | 2 | - | - | 1011 | 1011 | |
| | | | 0 | 1 | x | x | x | 0 | 1 | - | - | 1101 | 1101 | |
| | | | 0 | 1 | x | x | | | 3 | - | - | 0111 | 0111 | |
| | | 4 | 1 | 0 | 1 | 1 | x | 0 | 0 | 1111 | 1110 | - | - | |
| | | | 1 | 0 | 1 | 1 | x | 1 | 4 | 1110 | 1111 | - | - | |
| | | | 0 | 1 | 1 | 1 | x | 0 | 5 | 1101 | 1111 | - | - | |
| | | | 0 | 1 | 1 | 1 | x | | 5 | 1111 | 1101 | - | - | |
| | | | 1 | 1 | | 0 | x | 0 | 2 | 1111 | 1011 | - | - | |
| | | | 1 | 1 | 1 | 0 | x | 1 | 6 | 1011 | 1111 | - | - | |
| | | | 1 | 1 | 1 | 0 | x | 0 | 3 | 1111 | 0111 | - | - | |
| | | | 1 | 1 | 0 | 1 | x | 1 | 7 | 0111 | 1111 | - | - | |
| | | 2 or 4 | 1 | 1 | 1 | 1 | x | x | x | 1111 | 1111 | 1111 | 1111 | |
| | | | 0 | 0 | x | x | x | x | RCW | 1111 | 1111 | 1111 | 1111 | RCW |

Annotation notes (red boxes):

The set of input control signals comprises a first number of chip-select signals (2 or 4)

The set of output control signals comprises a second number of chip-select signals greater than the first number of chip-select signals (4 or 8)

   CONFIDENTIAL – ATTORNEYS' EYES ONLY

# US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C



CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

| CLAIM 4 | |
|---|---|
| [4.1] The memory module of claim 3, | *See* Elements 3.1 – 3.2. |
| [4.2] wherein the first number of chip-select signals is two and the second number of chip-select signals is four. | *See* Table 14 in JESD 82-30 (Oct. 2014), at Page 28: |

Table 14 — Normal (1:1), 2 Way (1:2) and 4 Way (1:4) Rank Multiplication Control Signal Decoding with Rank 1 and Rank 5 Swap (F[0]RC2 DA4 = 0b)



The first number of chip-select signals (2)

The second number of chip-select signals (4)

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| CLAIM 6 | |
|---|---|
| [6.1] The memory module of claim 1, | *See* Elements 1pre – 1.13. |
| [6.2] wherein the logic element comprises an application-specific integrated circuit, a field-programmable gate array, a custom-designed semiconductor device, or a complex programmable-logic device. | The DDR3 MB is considered an application specific integrated circuit or custom designed semiconductor device. *See* JESD 82-30 (Oct. 2014), at Page 3:<br><br><br><br>**Figure 1 — LRDIMM DDR3 Memory Buffer Block Diagram** |

   CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| CLAIM 8 | |
|---|---|
| [8.1] The memory module of claim 1, | *See* Elements 1pre – 1.13. |
| [8.2] wherein two or more of the phase-lock loop device, the register, and the logic element are portions of a single component. | As illustrated in Figure 1 of JESD 82-30, the phase-lock loop device, register, and logic element are portions of a single component (the DDR3 Memory Buffer). *See* JESD 82-30 (Oct. 2014), at Page 3:<br><br><br><br>**Figure 1 — LRDIMM DDR3 Memory Buffer Block Diagram** |

  CONFIDENTIAL – ATTORNEYS' EYES ONLY

# US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

| **CLAIM 10** | |
|---|---|
| [10.1] The memory module of claim 1, | *See* Elements 1pre – 1.13. |
| [10.2] wherein the plurality of DDR memory devices is arranged as a first set of DDR memory devices on a first side of the printed circuit board, a second set of DDR memory devices on the first side of the printed circuit board, a third set of DDR memory devices on a second side of the printed circuit board, and a fourth set of DDR memory devices on the second side of the printed circuit board, the DDR memory devices of the second set spaced from the DDR memory devices of the first set, the DDR memory devices of the fourth set spaced from | *See* JEDEC No. 21C DDR3 LRDIMM – Annex C (Apr. 2014), at Page 4.20.24-C3:<br><br> |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| the DDR memory devices of the third set. | |
| **CLAIM 11** | |
| [11.1] The memory module of claim 10, | *See* Elements 10.1 – 10.2. |
| [11.2] wherein the DDR memory devices of the second set are spaced from the DDR memory devices of the first set in a direction along the first side and the memory devices of the fourth set are spaced from the memory devices of the third set in a direction along the second side. | *See* Element 10.2 and JEDEC Standard No. 21C (Apr. 2014), at Page 4.20.24-12: |

*See* Element 10.2 and JEDEC Standard No. 21C (Apr. 2014), at Page 4.20.24-12:

### 3.0  Component Details

**Table 8 – Supported SDRAM Components Maximum size for 1Gb to 4Gb**

This table is for reference only. Please see appropriate raw card appendix for more information.

Second set of DDR memory devices are spaced vertically from the first set in a direction along the first side (Front)

Fourth set of DDR memory devices are spaced vertically from the third set in a direction along the second (Back)

| Raw Card | Supported DRAM Outline (Width x Length) max. | Configuration | SDRAM Placement | Package Type | Module Height (mm) | MO-207 variation | # of SDRAM balls supported |
|---|---|---|---|---|---|---|---|
| A | 11.0 mm x 12.0 mm | 2 rank x4 | 2 row vertical | Planar | 30.35 | DW-z | 82 |
| B | 11.0 mm x 12.0 mm | 4 rank x8 | 2 row vertical | Planar | 30.35 | DW-z | 82 |
| C | 11.0 mm x 12.0 mm | 4 rank x4 | 2 row vertical | DDP | 30.35 | DW-z | 82 |
| D | 11.0 mm x 12.0 mm | 8 rank x8 | 2 row vertical | DDP | 30.35 | DW-z | 82 |
| E | 11.0 mm x 12.0 mm | 8 rank x4 | 2 row vertical | QDP | 30.35 | DW-z | 82 |
| F | 11.0 mm x 12.0 mm | 2 rank x4 | 1 row vertical | DDP | 18.75 | DW-z | 82 |
| G | 11.0 mm x 12.0 mm | 4 rank x8 | 1 row vertical | DDP | 18.75 | DW-z | 82 |
| H | 11.0 mm x 12.0 mm | 4 rank x4 | 1 row vertical | QDP | 18.75 | DW-z | 82 |
| J | 11.0 mm x 12.0 mm | 8 rank x8 | 1 row vertical | QDP | 18.75 | DW-z | 82 |
| K | 10.0 mm x 13.0 mm / 11.0 mm x 12.0 mm | 4 rank x4 | 2 row flower | DDP | 30.35 | DW-z | 82 |

**Note** 1 DDP refers to a 2 die stack. QDP refers to a 4 die stack.

   CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| CLAIM 15 | |
|---|---|
| [15pre] A memory module connectable to a computer system, the memory module comprising: | *See* Element 1pre. |
| [15.1] a printed circuit board; | *See* Element 1.1. |
| [15.2] a plurality of double-data-rate (DDR) memory devices mounted to the printed circuit board, the plurality of DDR memory devices having a first number of DDR memory devices arranged in a first number of ranks; | *See* Element 1.2. |
| [15.3] a circuit coupled to the printed circuit board, the circuit comprising a logic element and a register, | *See* Element 1.3. |
| [15.4] the logic element receiving a set of input signals from the | *See* Element 1.4. |

     CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| computer system, the set of input signals comprising at least one row/column address signal, bank address signals, and at least one chip-select signal, | |
| [15.5] the set of input signals configured to control a second number of DDR memory devices arranged in a second number of ranks, the second number of DDR memory devices smaller than the first number of DDR memory devices and the second number of ranks less than the first number of ranks, | *See* Element 1.5. |
| [15.6] the circuit generating a set of output signals in response to the set of input signals, | *See* Element 1.6. |
| [15.7] the set of output signals configured to control the first number | *See* Element 1.7. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

| of DDR memory devices arranged in the first number of ranks, | |
|---|---|
| [15.8] wherein the circuit further responds to a command signal and the set of input signals from the computer system by selecting one or two ranks of the first number of ranks and transmitting the command signal to at least one DDR memory device of the selected one or two ranks of the first number of ranks; and | *See* Element 1.8.  Table 14 in JESD 82-30 further provides that the output chip select signals provide the ability to select one or two ranks of the first number of ranks.  *See* JESD 82-30 (Oct. 2014), at Page 28: |

Table 14 — Normal (1:1), 2 Way (1:2) and 4 Way (1:4) Rank Multiplication Control Signal Decoding with Rank 1 and Rank 5 Swap (F[0]RC2 DA4 = 0b)

| F0RC15 | Description | # DCS | CS[1]_n | CS[0]_n | A[17]/CS[3]_n | A[16]/CS[2]_n | A[15] | A[14] | Rank # | 8 Rank QBCS[3:0]_n | 8 Rank QACS[3:0]_n | 1,2,4 Rank QBCS[3:0]_n | 1,2,4 Rank QACS[3:0]_n | Comm |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000 | Normal Mode (No Rank Multiplication) | 1, 2 or 4 | 0 | 1 | 0 | 1 | x | x | 1, 3 | - | - | 0101 | 0101 | |
| | | | 0 | 1 | 1 | 0 | x | x | 1, 2 | - | - | 1001 | 1001 | |
| | | | 0 | 1 | 1 | 1 | x | x | 1 | - | - | 1101 | 1101 | |
| | | | 1 | 0 | 0 | 1 | x | x | 0, 3 | - | - | 0110 | 0110 | |
| | | | 1 | 0 | 1 | 0 | x | x | 0, 2 | | | 1010 | 1010 | |
| | | | 1 | 0 | 1 | 1 | x | x | 0 | - | - | 1110 | 1110 | |
| | | | 1 | 1 | 0 | 0 | x | x | 2, 3 | - | - | 0011 | 0011 | |
| | | | 1 | 1 | 0 | 1 | x | x | 3 | - | - | 0111 | 0111 | |
| | | | 1 | 1 | 1 | 0 | x | x | 2 | - | - | 1011 | 1011 | |
| | | | 1 | 1 | 1 | 1 | x | x | x | - | - | 1111 | 1111 | |
| | | | 0 | 0 | x | x | x | x | RCW | - | - | 1111 | 1111 | RCW |
| 0001 | 2 Way Rank Multiplication using A[14] | 2 | 1 | 0 | x | x | x | 0 | 0 | - | - | 1110 | 1110 | 1 Gbit DDR3 SDRAM |
| | | | 1 | 0 | x | x | x | 1 | 2 | - | - | 1011 | 1011 | |
| | | | 0 | 1 | x | x | x | 0 | 1 | - | - | 1101 | 1101 | |
| | | | 0 | 1 | x | x | x | 1 | 3 | - | - | 0111 | 0111 | |
| | | 4 | 1 | 0 | 1 | 1 | x | 0 | 0 | 1111 | 1110 | - | - | |
| | | | 1 | 0 | 1 | 1 | x | 1 | 4 | 1110 | 1111 | - | - | |
| | | | 0 | 1 | 1 | 1 | x | 0 | 1 | 1101 | 1111 | - | - | |
| | | | 0 | 1 | 1 | 1 | x | 1 | 5 | 1111 | 1101 | - | - | |
| | | | 1 | 1 | 1 | 0 | x | 0 | 2 | 1111 | 1011 | - | - | |
| | | | 1 | 1 | 1 | 0 | x | 1 | 6 | 1011 | 1111 | - | - | |
| | | | 1 | 1 | 0 | 1 | x | 0 | 3 | 1111 | 0111 | - | - | |
| | | | 1 | 1 | 0 | 1 | x | 1 | 7 | 0111 | 1111 | - | - | |
| | | 2 or 4 | 1 | 1 | 1 | 1 | x | x | x | 1111 | 1111 | 1111 | 1111 | |
| | | | 0 | 0 | x | x | x | x | RCW | 1111 | 1111 | 1111 | 1111 | RCW |

Selecting one or two ranks of the first number of ranks

CONFIDENTIAL – ATTORNEYS' EYES ONLY

<u>US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart</u>

<u>Exhibit C</u>

| | |
|---|---|
| [15.9] a phase-lock loop device coupled to the printed circuit board, the phase-lock loop device operatively coupled to the plurality of DDR memory devices, the logic element, and the register, | *See* Element 1.9. |
| [15.10] wherein, in response to signals received from the computer system, the phase-lock loop (PLL) device transmits a PLL clock signal to the plurality of DDR memory devices, the logic element, and the register, | *See* Element 1.10. |
| [15.11] wherein, the register (i) receives, from the computer system, and (ii) buffers, in response to the PLL clock signal, a plurality of row/column address signals and the bank address signals, and (iii) | *See* Element 1.11. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| transmits the buffered plurality of row/column address signals and the buffered bank address signals to the at least one DDR memory device of the selected one or two ranks of the first number of ranks, | |
| [15.12] wherein the at least one row/column address signal received by the logic element comprises at least one row address signal received by the logic element, and wherein the plurality of row/column address signals received by the register are separate from the at least one row address signal received by the logic element, and | *See* Element 1.12. |
| [15.13] wherein the logic element generates gated column access strobe (CAS) signals or chip-select signals of | *See* Element 1.13. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| the output signals in response at least in part to (i) the at least one row address signal, (ii) the bank address signals and (iii) the at least one chip-select signal of the set of input signals and (iv) the PLL clock signal. | |
| **CLAIM 18** | |
| [18.1] The memory module of claim 15, | *See* Elements 15pre – 15.13. |
| [18.2] wherein the command signal is transmitted to two ranks of the first number of ranks at a time. | On information and belief, memory modules connectable to Google's computer systems and servers include memory modules wherein the command signal is transmitted to two ranks of the first number of ranks at a time.  *See, e.g.*, JESD 82-30 (Oct. 2014), at Page 31:<br><br>    **"4.1.2.3.4.1 Refresh Broadcast without Stagger**<br><br>    Refresh Broadcast without stagger is the default mode. In this mode the refresh command is sent to all sub-ranks associated with the logical rank. The refresh is sent at the same time to all of these ranks. This mode is selected when the Refresh control bit is set to a 0 and the Refresh_Stagger register is set to all 0s." |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| CLAIM 19 | |
|---|---|
| [19.1] The memory module of claim 18, | *See* 18.1 – 18.2. |
| [19.2] wherein the command signal comprises a refresh command signal. | On information and belief, memory modules connectable to Google's computer systems and servers include memory modules wherein the command signal comprises a refresh command signal. *See, e.g.*, JESD 82-30 (Oct. 2014), at Page 31 (emphasis added):<br><br>    "**4.1.2.3.4.1 Refresh Broadcast without Stagger**<br><br>    Refresh Broadcast without stagger is the default mode. ***In this mode the refresh command is sent to all sub-ranks associated with the logical rank.*** The refresh is sent at the same time to all of these ranks. This mode is selected when the Refresh control bit is set to a 0 and the Refresh_Stagger register is set to all 0s." |
| CLAIM 20 | |
| [20.1] The memory module of claim 18, | *See* 18.1 – 18.2. |
| [20.2] wherein the command signal is transmitted to the two ranks of the first number of ranks concurrently. | On information and belief, memory modules connectable to Google's computer systems and servers include memory modules wherein the command signal is transmitted to the two ranks of the first number of ranks concurrently. *See, e.g.*, JESD 82-30 (Oct. 2014), at Page 31 (emphasis added):<br><br>    "**4.1.2.3.4.1 Refresh Broadcast without Stagger**<br><br>    Refresh Broadcast without stagger is the default mode. In this mode the refresh command is sent to all sub-ranks associated with the logical rank. ***The refresh is sent at the same*** |

   CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| | *time to all of these ranks*. This mode is selected when the Refresh control bit is set to a 0 and the Refresh_Stagger register is set to all 0s." |
| **CLAIM 22** | |
| [22.1] The memory module of claim 15, | *See* Elements 15pre – 15.13. |
| [22.2] wherein the command signal comprises a read command signal or a write command signal, the set of input signals comprises a density bit which is a row address bit, and the circuit is configured to store the row address bit during an activate command for a selected bank. | On information and belief, memory modules connectable to Google's computer systems and servers include memory modules wherein the command signal comprises a read command signal or a write command signal, the set of input signals comprises a density bit which is a row address bit, and the circuit is configured to store the row address bit during an activate command for a selected bank.<br><br>In 4.1.2, Rank Multiplication Mode, the JESD 82-30 specification explains that:<br><br>"In the Rank Multiplication Mode, multiple (2 or 4) physical ranks appear to the host controller as a single logical rank of a larger size. *This is done by utilizing additional row address bits during the activate command as sub-rank select bits. The read and write commands do not require additional sub-rank select bits from the host since the sub-rank information is stored in the MB from the Activate command.* Other commands such as Refresh may optionally use rank select bits based on configuration register settings. See the Rank Multiplication Command Details [Table 9] below. |

   CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

**Table 9 — Rank Multiplication Command Details**

| | Command | DCS_n | A15:14 (RM bits) | BA2:0 | Physical Rank | Comment |
|---|---|---|---|---|---|---|
| 1 | Activate | 0 | 01 | 100 | 2 | MB registers that bank 4 for DCS0_n is open in Rank 2 |
| 2 | Read | 0 | NA | 100 | 2 | Goes to Rank 2 since most recent Activate for Bank 4 DCS0_n was to Rank 2 (Uses RM bits stored above). |
| 3 | Activate | 0 | 11 | 011 | 6 | |
| 4 | Activate | 1 | 00 | 011 | 1 | This is legal since bank 3 can be opened independently in different logical ranks. |
| 5 | Write | 0 | NA | 100 | 2 | Again uses RM bits from the first step. |
| 6 | Read | 0 | NA | 011 | 6 | Most recent activate for bank 3 of DCS0 was to Rank 6 |
| 7 | Read | 1 | NA | 011 | 1 | Most recent activate for bank 3 of DCS1 was to Rank 1 |
| 8 | Precharge Single | 0 | NA | 100 | 0, 2, 4, 6 | Precharge is broadcast to all sub-ranks (this assumes MB is configured to broadcast precharges). Only rank 2 has a page open in bank 4. The other ranks do nothing since bank 4 is already closed. |

The basic operation is as follows, assuming an 8 rank DIMM with 1Gbit x4 DRAMs using two host chip selects. Each host chip select will address 4 physical ranks of memory (RM=4). 1Gbit x4 DRAMs use A13:0 as row address bits, so A15 and A14 will be the two sub-rank select bits, or RM bits. DCS0_n will address physical ranks 0, 2, 4, and 6, while DCS1_n will address ranks 1, 3, 5, and 7.

Even though each physical rank has 8 banks which may be opened, only 8 banks in total are exposed to the host controller for each logical rank. At any given time a specific bank number can be open in only one of the sub-ranks. Effectively this increases the number of rows in each bank, which is what is done in a larger DRAM technology. A total of 8 banks per logical rank can be open at once. These open banks could all be in the same sub-rank, or scattered throughout the sub-ranks. This is solely based on the RM bits (A15:14 in the example above) during the activates.

Logical ranks are independent of each other. Each logical rank exposes 8 banks to the host. So in steps 3 and 4 above, bank 3 is open in two different physical ranks simultaneously because they are part of different logical ranks.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| | The MB is required to store the RM bits on each activate. They must be stored separately for each bank within each logical rank.<br><br>For two logical ranks this is 2 RM bits times 8 banks times 2 logical ranks.<br><br>For four logical ranks this is 1 RM bit times 8 banks times 4 logical ranks.<br><br>Both cases support the max 8 physical ranks."<br><br>JESD 82-30 (Oct. 2014), at Page 22 (emphasis added). |
| **CLAIM 24** | |
| [24.1] The memory module of claim 15, | *See* Elements 15pre – 15.13. |
| [24.2] wherein the logic element comprises an application-specific integrated circuit, a field-programmable gate array, a custom-designed semiconductor device, or a complex programmable-logic device. | *See* Element 6.2. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| CLAIM 27 | |
|---|---|
| [27.1] The memory module of claim 15, | *See* Elements 15pre – 15.13. |
| [27.2] wherein two or more of the phase-lock loop device, the register, and the logic element are portions of a single component. | *See* Element 8.2. |
| CLAIM 28 | |
| [28.pre] A memory module connectable to a computer system, the memory module comprising: | *See* Element 1pre. |
| [28.1] a printed circuit board; | *See* Element 1.1. |
| [28.2] a plurality of double-data-rate (DDR) dynamic random access memory (DRAM) devices coupled to the printed circuit board, the plurality of DDR DRAM devices having a first number of DDR | *See* Element 1.2. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| DRAM devices arranged in a first number of ranks; | |
| [28.3] a circuit coupled to the printed circuit board, the circuit comprising a logic element and a register, | *See* Element 1.3. |
| [28.4] the logic element receiving a set of input control signals from the computer system, the set of input control signals comprising a row/column address signal, bank address signals, a chip-select signal, and an input command signal, | *See* Element 1.4. |
| [28.5] the set of input control signals configured to control a second number of DDR DRAM devices arranged in a second number of ranks, the second number of DDR DRAM devices smaller than the first number of | *See* Element 1.5. |

                    CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| DDR DRAM devices, the second number of ranks smaller than the first number of ranks, | |
|---|---|
| [28.6] the circuit generating a set of output control signals in response to the set of input control signals, the set of output control signals comprising an output command signal, | *See* Element 1.6.  The Command Truth Table of the DDR3 SDRAM specification JESD 79-3F, Table 6, further specifies the set of output control signals that define one of the commands listed in the Command Truth Table, corresponding to the output command signal. |

Table 6 — Command Truth Table

Set of output control signals comprising an output command signal

| Function | Abbreviation | CKE Previous Cycle | CKE Current Cycle | CS# | RAS# | CAS# | WE# | BA0-BA2 | A13-A15 | A12-BC# | A10-AP | A0-A9, A11 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mode Register Set | MRS | H | H | L | L | L | L | BA | OP Code | | | | |
| Refresh | REF | H | H | L | L | L | H | V | V | V | V | V | |
| Self Refresh Entry | SRE | H | L | L | L | L | H | V | V | V | V | V | 7,9,12 |
| Self Refresh Exit | SRX | L | H | H | X | X | X | X | X | X | X | X | 7,8,9, 12 |
| | | | | L | H | H | H | V | V | V | V | V | |
| Single Bank Precharge | PRE | H | H | L | L | H | L | BA | V | V | L | V | |
| Precharge all Banks | PREA | H | H | L | L | H | L | V | V | V | H | V | |
| Bank Activate | ACT | H | H | L | L | H | H | BA | Row Address (RA) | | | | |
| Write (Fixed BL8 or BC4) | WR | H | H | L | H | L | L | BA | RFU | V | L | CA | |
| Write (BC4, on the Fly) | WRS4 | H | H | L | H | L | L | BA | RFU | L | L | CA | |
| Write (BL8, on the Fly) | WRS8 | H | H | L | H | L | L | BA | RFU | H | L | CA | |
| Write with Auto Precharge (Fixed BL8 or BC4) | WRA | H | H | L | H | L | L | BA | RFU | V | H | CA | |
| Write with Auto Precharge (BC4, on the Fly) | WRAS4 | H | H | L | H | L | L | BA | RFU | L | H | CA | |
| Write with Auto Precharge (BL8, on the Fly) | WRAS8 | H | H | L | H | L | L | BA | RFU | H | H | CA | |
| Read (Fixed BL8 or BC4) | RD | H | H | L | H | L | H | BA | RFU | V | L | CA | |
| Read (BC4, on the Fly) | RDS4 | H | H | L | H | L | H | BA | RFU | L | L | CA | |
| Read (BL8, on the Fly) | RDS8 | H | H | L | H | L | H | BA | RFU | H | L | CA | |
| Read with Auto Precharge (Fixed BL8 or BC4) | RDA | H | H | L | H | L | H | BA | RFU | V | H | CA | |
| Read with Auto Precharge (BC4, on the Fly) | RDAS4 | H | H | L | H | L | H | BA | RFU | L | H | CA | |
| Read with Auto Precharge (BL8, on the Fly) | RDAS8 | H | H | L | H | L | H | BA | RFU | H | H | CA | |
| No Operation | NOP | H | H | L | H | H | H | V | V | V | V | V | 10 |
| Device Deselected | DES | H | H | H | X | X | X | X | X | X | X | X | 11 |
| Power Down Entry | PDE | H | L | L | H | H | H | V | V | V | V | V | 6,12 |
| | | | | H | X | X | X | X | X | X | X | X | |
| Power Down Exit | PDX | L | H | L | H | H | H | V | V | V | V | V | 6,12 |
| | | | | H | X | X | X | X | X | X | X | X | |
| ZQ Calibration Long | ZQCL | H | H | L | H | H | L | X | X | X | L | X | |
| ZQ Calibration Short | ZQCS | H | H | L | H | H | L | X | X | X | L | X | |

JESD 79-3F (July 2012), at Page 33.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

# US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

| | |
|---|---|
| [28.7] the set of output control signals configured to control the first number of DDR DRAM devices arranged in the first number of ranks, | *See* Element 1.7. |
| [28.8] wherein the circuit further responds to the set of input control signals from the computer system by selecting at least one rank of the first number of ranks and transmitting the set of output control signals to at least one DDR DRAM device of the selected at least one rank; and | *See* Element 15.8. |
| [28.9] a phase-lock loop device coupled to the printed circuit board, the phase-lock loop device operatively coupled to the plurality of DDR DRAM devices, the logic | *See* Element 1.9. |

    CONFIDENTIAL – ATTORNEYS' EYES ONLY

<u>US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart</u>

<u>Exhibit C</u>

| | |
|---|---|
| element, and the register; | |
| [28.10] wherein, in response to signals received from the computer system, the phase-lock loop (PLL) device transmits a PLL clock signal to the plurality of DDR DRAM memory devices, the logic element, and the register, | *See* Element 1.10. |
| [28.11] wherein, the register (i) receives, from the computer system, and (ii) buffers, in response to the PLL clock signal, a plurality of row/column address signals and the bank address signals, and (iii) transmits the buffered plurality of row/column address signals and the buffered bank address signals to the at least one DDR DRAM | *See* Element 1.11. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| device of the selected at least one rank, | |
| [28.12] wherein the row/column address signal received by the logic element comprises a row address signal received by the logic element, and wherein the plurality of row/column address signals received by the register are separate from the row address signal received by the logic element, and | *See* Element 1.12. |
| [28.13] wherein the logic element generates gated column access strobe (CAS) signals or chip-select signals of the output control signals in response at least in part to (i) the row address signal, (ii) the bank address signals, and (iii) the chip-select signal of the set of input control | *See* Element 1.13. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| signals and (iv) the PLL clock signal. | |
|---|---|
| **CLAIM 29** | |
| [29.1] The memory module of claim 28, | *See* Elements 28pre – 28.13. |
| [29.1] wherein the logic element comprises an application-specific integrated circuit, a field-programmable gate array, a custom-designed semiconductor device, or a complex programmable-logic device. | *See* Element 6.2. |
| **CLAIM 31** | |
| [31.1] The memory module of claim 28, | *See* Elements 28pre – 28.13. |

          CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| [31.2] wherein the set of input control signals comprises fewer chip-select signals than does the set of output control signals. | *See, e.g.*, Table 14 in JESD 82-30 (Oct. 2014), at Pages 28 – 29: |
|---|---|



Table 14 — Normal (1:1), 2 Way (1:2) and 4 Way (1:4) Rank Multiplication Control Signal Decoding with Rank 1 and Rank 5 Swap (F[0]RC2 DA4 = 0b)

The set of input control signals comprises fewer chip select signals (2 or 4) than does . . .

The set of output control signals comprises (4 or 8) chip-select signals

CONFIDENTIAL – ATTORNEYS' EYES ONLY

# US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C



CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| CLAIM 32 | |
|---|---|
| [32.1] The memory module of claim 31, | *See* Elements 31.1 – 31.2. |
| [32.1] wherein the set of input control signals comprises two chip-select signals and the set of output control signals comprises four chip-select signals. | *See, e.g.*, Table 14 in JESD 82-30 (Oct. 2014), at Page 28:<br><br> |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

# US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

| CLAIM 34 | |
|---|---|
| [34.1] The memory module of claim 28, | *See* Elements 28pre – 28.13. |
| [34.2] wherein the first number of ranks is four and the second number of ranks is two. | *See* JESD 82-30 (Oct. 2014), at Page 23:<br><br> |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| CLAIM 36 | |
|---|---|
| [36.1] The memory module of claim 28, | *See* Elements 28pre – 28.13. |
| [36.2] wherein the input command signal is a refresh signal and the output command signal is a refresh signal. | On information and belief, memory modules connectable to Google's computer systems and servers include memory modules wherein the input command signal is a refresh signal and the output command signal is a refresh signal.<br><br>In addition, 4.1.2, Rank Multiplication Mode in JESD 82-30 and Table 6 in JESD 79-3F further provide an example wherein the input command signal is a refresh signal and the output command signal is a refresh signal. In 4.1.2, Rank Multiplication Mode, the JESD 82-30 specification explains that:<br><br>"In the Rank Multiplication Mode, multiple (2 or 4) physical ranks appear to the host controller as a single logical rank of a larger size. This is done by utilizing additional row address bits during the activate command as sub-rank select bits. The read and write commands do not require additional sub-rank select bits from the host since the sub-rank information is stored in the MB from the Activate command. ***Other commands such as Refresh*** may optionally use rank select bits based on configuration register settings. See the Rank Multiplication Command Details [Table 9] below." |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

Table 9 — Rank Multiplication Command Details

| | Command | DCS_n | A15:14 (RM bits) | BA2:0 | Physical Rank | Comment |
|---|---|---|---|---|---|---|
| 1 | Activate | 0 | 01 | 100 | 2 | MB registers that bank 4 for DCS0_n is open in Rank 2 |
| 2 | Read | 0 | NA | 100 | 2 | Goes to Rank 2 since most recent Activate for Bank 4 DCS0_n was to Rank 2 (Uses RM bits stored above). |
| 3 | Activate | 0 | 11 | 011 | 6 | |
| 4 | Activate | 1 | 00 | 011 | 1 | This is legal since bank 3 can be opened independently in different logical ranks. |
| 5 | Write | 0 | NA | 100 | 2 | Again uses RM bits from the first step. |
| 6 | Read | 0 | NA | 011 | 6 | Most recent activate for bank 3 of DCS0 was to Rank 6 |
| 7 | Read | 1 | NA | 011 | 1 | Most recent activate for bank 3 of DCS1 was to Rank 1 |
| 8 | Precharge Single | 0 | NA | 100 | 0, 2, 4, 6 | Precharge is broadcast to all sub-ranks (this assumes MB is configured to broadcast precharges). Only rank 2 has a page open in bank 4. The other ranks do nothing since bank 4 is already closed. |

JESD 82-30 (Oct. 2014), at Page 22.

JESD 82-30 further describes the Refresh Command in 4.1.2.3.4. *See* JESD 82-30 (Oct. 2014), at Pages 31–32. For example, the Refresh Broadcast without Stagger mode is described as follows:

"**4.1.2.3.4.1 Refresh Broadcast without Stagger**

Refresh Broadcast without stagger is the default mode. In this mode the refresh command is sent to all sub-ranks associated with the logical rank. The refresh is sent at the same time to all of these ranks. This mode is selected when the Refresh control bit is set to a 0 and the Refresh_Stagger register is set to all 0s."

JESD 82-30 (Oct. 2014), at Page 31.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

*See also* Table 6 in JESD 79-3F (July 2012), at Page 33:

**Table 6 — Command Truth Table**

| Function | Abbreviation | CKE Previous Cycle | CKE Current Cycle | CS# | RAS# | CAS# | WE# | BA0-BA2 | A13-A15 | A12-BC# | A10-AP | A0-A9, A11 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mode Register Set | MRS | H | H | L | L | L | L | BA | | OP Code | | | |
| Refresh | REF | H | H | L | L | L | H | V | V | V | V | V | |
| Self Refresh Entry | SRE | H | L | L | L | L | H | V | V | V | V | V | 7,9,12 |
| Self Refresh Exit | SRX | L | H | H | X | X | X | X | X | X | X | X | 7,8,9, |
| | | | | L | H | H | H | V | V | V | V | V | 12 |
| Single Bank Precharge | PRE | H | H | L | L | H | L | BA | V | V | L | V | |
| Precharge all Banks | PREA | H | H | L | L | H | L | V | V | V | H | V | |
| Bank Activate | ACT | H | H | L | L | H | H | BA | | Row Address (RA) | | | |
| Write (Fixed BL8 or BC4) | WR | H | H | L | H | L | L | BA | RFU | V | L | CA | |
| Write (BC4, on the Fly) | WRS4 | H | H | L | H | L | L | BA | RFU | L | L | CA | |
| Write (BL8, on the Fly) | WRS8 | H | H | L | H | L | L | BA | RFU | H | L | CA | |
| Write with Auto Precharge (Fixed BL8 or BC4) | WRA | H | H | L | H | L | L | BA | RFU | V | H | CA | |
| Write with Auto Precharge (BC4, on the Fly) | WRAS4 | H | H | L | H | L | L | BA | RFU | L | H | CA | |
| Write with Auto Precharge (BL8, on the Fly) | WRAS8 | H | H | L | H | L | L | BA | RFU | H | H | CA | |
| Read (Fixed BL8 or BC4) | RD | H | H | L | H | L | H | BA | RFU | V | L | CA | |
| Read (BC4, on the Fly | RDS4 | H | H | L | H | L | H | BA | RFU | L | L | CA | |
| Read (BL8, on the Fly) | RDS8 | H | H | L | H | L | H | BA | RFU | H | L | CA | |
| Read with Auto Precharge (Fixed BL8 or BC4) | RDA | H | H | L | H | L | H | BA | RFU | V | H | CA | |
| Read with Auto Precharge (BC4, on the Fly) | RDAS4 | H | H | L | H | L | H | BA | RFU | L | H | CA | |
| Read with Auto Precharge (BL8, on the Fly) | RDAS8 | H | H | L | H | L | H | BA | RFU | H | H | CA | |
| No Operation | NOP | H | H | L | H | H | H | V | V | V | V | V | 10 |
| Device Deselected | DES | H | H | H | X | X | X | X | X | X | X | X | 11 |
| Power Down Entry | PDE | H | L | L | H | H | H | V | V | V | V | V | 6,12 |
| | | | | H | X | X | X | X | X | X | X | X | |
| Power Down Exit | PDX | L | H | L | H | H | H | V | V | V | V | V | 6,12 |
| | | | | H | X | X | X | X | X | X | X | X | |
| ZQ Calibration Long | ZQCL | H | H | L | H | H | L | X | X | X | H | X | |
| ZQ Calibration Short | ZQCS | H | H | L | H | H | L | X | X | X | L | X | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| CLAIM 37 | |
|---|---|
| [37.1] The memory module of claim 28, | *See* Elements 28pre – 28.13. |
| [37.2] wherein the input command signal is a precharge signal and the output command signal is a precharge signal. | On information and belief, memory modules connectable to Google's computer systems and servers include memory modules wherein the input command signal is a precharge signal and the output command signal is a precharge signal.<br><br>In addition, Table 9 of JESD 82-30 and Table 6 of JESD 79-3F further provide an example wherein the input command signal is a precharge signal and the output command signal is a precharge signal: |

**Table 9 — Rank Multiplication Command Details**

| | Command | DCS_n | A15:14 (RM bits) | BA2:0 | Physical Rank | Comment |
|---|---|---|---|---|---|---|
| 1 | Activate | 0 | 01 | 100 | 2 | MB registers that bank 4 for DCS0_n is open in Rank 2 |
| 2 | Read | 0 | NA | 100 | 2 | Goes to Rank 2 since most recent Activate for Bank 4 DCS0_n was to Rank 2 (Uses RM bits stored above). |
| 3 | Activate | 0 | 11 | 011 | 6 | |
| 4 | Activate | 1 | 00 | 011 | 1 | This is legal since bank 3 can be opened independently in different logical ranks. |
| 5 | Write | 0 | NA | 100 | 2 | Again uses RM bits from the first step. |
| 6 | Read | 0 | NA | 011 | 6 | Most recent activate for bank 3 of DCS0 was to Rank 6 |
| 7 | Read | 1 | NA | 011 | 1 | Most recent activate for bank 3 of DCS1 was to Rank 1 |
| 8 | Precharge Single | 0 | NA | 100 | 0, 2, 4, 6 | Precharge is broadcast to all sub-ranks (this assumes MB is configured to broadcast precharges). Only rank 2 has a page open in bank 4. The other ranks do nothing since bank 4 is already closed. |

JESD 82-30 (Oct. 2014), at Page 22.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

# US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

**Table 6 — Command Truth Table**

| Function | Abbreviation | CKE Previous Cycle | CKE Current Cycle | CS# | RAS# | CAS# | WE# | BA0-BA2 | A13-A15 | A12-BC# | A10-AP | A0-A9, A11 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mode Register Set | MRS | H | H | L | L | L | L | BA | OP Code | | | | |
| Refresh | REF | H | H | L | L | L | H | V | V | V | V | V | |
| Self Refresh Entry | SRE | H | L | L | L | L | H | V | V | V | V | V | 7,9,12 |
| Self Refresh Exit | SRX | L | H | H | X | X | X | X | X | X | X | X | 7,8,9,12 |
| | | | | L | H | H | H | V | V | V | V | V | |
| Single Bank Precharge | PRE | H | H | L | L | H | L | BA | V | V | L | V | |
| Precharge all Banks | PREA | H | H | L | L | H | L | V | V | V | H | V | |
| Bank Activate | ACT | H | H | L | L | H | H | BA | Row Address (RA) | | | | |
| Write (Fixed BL8 or BC4) | WR | H | H | L | H | L | L | BA | RFU | V | L | CA | |
| Write (BC4, on the Fly) | WRS4 | H | H | L | H | L | L | BA | RFU | L | L | CA | |
| Write (BL8, on the Fly) | WRS8 | H | H | L | H | L | L | BA | RFU | H | L | CA | |
| Write with Auto Precharge (Fixed BL8 or BC4) | WRA | H | H | L | H | L | L | BA | RFU | V | H | CA | |
| Write with Auto Precharge (BC4, on the Fly) | WRAS4 | H | H | L | H | L | L | BA | RFU | L | H | CA | |
| Write with Auto Precharge (BL8, on the Fly) | WRAS8 | H | H | L | H | L | L | BA | RFU | H | H | CA | |
| Read (Fixed BL8 or BC4) | RD | H | H | L | H | L | H | BA | RFU | V | L | CA | |
| Read (BC4, on the Fly | RDS4 | H | H | L | H | L | H | BA | RFU | L | L | CA | |
| Read (BL8, on the Fly) | RDS8 | H | H | L | H | L | H | BA | RFU | H | L | CA | |
| Read with Auto Precharge (Fixed BL8 or BC4) | RDA | H | H | L | H | L | H | BA | RFU | V | H | CA | |
| Read with Auto Precharge (BC4, on the Fly) | RDAS4 | H | H | L | H | L | H | BA | RFU | L | H | CA | |
| Read with Auto Precharge (BL8, on the Fly) | RDAS8 | H | H | L | H | L | H | BA | RFU | H | H | CA | |
| No Operation | NOP | H | H | L | H | H | H | V | V | V | V | V | 10 |
| Device Deselected | DES | H | H | H | X | X | X | X | X | X | X | X | 11 |
| Power Down Entry | PDE | H | L | L | H | H | H | V | V | V | V | V | 6,12 |
| | | | | H | X | X | X | X | X | X | X | X | |
| Power Down Exit | PDX | L | H | L | H | H | H | V | V | V | V | V | 6,12 |
| | | | | H | X | X | X | X | X | X | X | X | |
| ZQ Calibration Long | ZQCL | H | H | L | H | H | L | X | X | X | H | X | |
| ZQ Calibration Short | ZQCS | H | H | L | H | H | L | X | X | X | L | X | |

JESD 79-3F (July 2012), at Page 33.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

# US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

| CLAIM 38 | |
|---|---|
| [38.1] The memory module of claim 28, | *See* Elements 28pre – 28.13. |
| [38.2] wherein the input command signal is a read signal or a write signal and the output command signal is a read signal or a write signal. | On information and belief, memory modules connectable to Google's computer systems and servers include memory modules wherein the input command signal is a read signal or a write signal and the output command signal is a read signal or a write signal.<br><br>In addition, Table 9 of JESD 82-30 and Table 6 of JESD 79-3F further provide an example wherein the input command signal is a read signal or a write signal and the output command signal is a read signal or a write signal: |

Table 9 — Rank Multiplication Command Details

| | Command | DCS_n | A15:14 (RM bits) | BA2:0 | Physical Rank | Comment |
|---|---|---|---|---|---|---|
| 1 | Activate | 0 | 01 | 100 | 2 | MB registers that bank 4 for DCS0_n is open in Rank 2 |
| 2 | Read | 0 | NA | 100 | 2 | Goes to Rank 2 since most recent Activate for Bank 4 DCS0_n was to Rank 2 (Uses RM bits stored above). |
| 3 | Activate | 0 | 11 | 011 | 6 | |
| 4 | Activate | 1 | 00 | 011 | 1 | This is legal since bank 3 can be opened independently in different logical ranks. |
| 5 | Write | 0 | NA | 100 | 2 | Again uses RM bits from the first step. |
| 6 | Read | 0 | NA | 011 | 6 | Most recent activate for bank 3 of DCS0 was to Rank 6 |
| 7 | Read | 1 | NA | 011 | 1 | Most recent activate for bank 3 of DCS1 was to Rank 1 |
| 8 | Precharge Single | 0 | NA | 100 | 0, 2, 4, 6 | Precharge is broadcast to all sub-ranks (this assumes MB is configured to broadcast precharges). Only rank 2 has a page open in bank 4. The other ranks do nothing since bank 4 is already closed. |

JESD 82-30 (Oct. 2014), at Page 22.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

**Table 6 — Command Truth Table**

| Function | Abbreviation | CKE Previous Cycle | CKE Current Cycle | CS# | RAS# | CAS# | WE# | BA0-BA2 | A13-A15 | A12-BC# | A10-AP | A0-A9, A11 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mode Register Set | MRS | H | H | L | L | L | L | BA | OP Code | | | | |
| Refresh | REF | H | H | L | L | L | H | V | V | V | V | V | |
| Self Refresh Entry | SRE | H | L | L | L | L | H | V | V | V | V | V | 7,9,12 |
| Self Refresh Exit | SRX | L | H | H | X | X | X | X | X | X | X | X | 7,8,9, 12 |
| | | | | L | H | H | H | V | V | V | V | V | |
| Single Bank Precharge | PRE | H | H | L | L | H | L | BA | V | V | L | V | |
| Precharge all Banks | PREA | H | H | L | L | H | L | V | V | V | H | V | |
| Bank Activate | ACT | H | H | L | L | H | H | BA | Row Address (RA) | | | | |
| Write (Fixed BL8 or BC4) | WR | H | H | L | H | L | L | BA | RFU | V | L | CA | |
| Write (BC4, on the Fly) | WRS4 | H | H | L | H | L | L | BA | RFU | L | L | CA | |
| Write (BL8, on the Fly) | WRS8 | H | H | L | H | L | L | BA | RFU | H | L | CA | |
| Write with Auto Precharge (Fixed BL8 or BC4) | WRA | H | H | L | H | L | L | BA | RFU | V | H | CA | |
| Write with Auto Precharge (BC4, on the Fly) | WRAS4 | H | H | L | H | L | L | BA | RFU | L | H | CA | |
| Write with Auto Precharge (BL8, on the Fly) | WRAS8 | H | H | L | H | L | L | BA | RFU | H | H | CA | |
| Read (Fixed BL8 or BC4) | RD | H | H | L | H | L | H | BA | RFU | V | L | CA | |
| Read (BC4, on the Fly | RDS4 | H | H | L | H | L | H | BA | RFU | L | L | CA | |
| Read (BL8, on the Fly) | RDS8 | H | H | L | H | L | H | BA | RFU | H | L | CA | |
| Read with Auto Precharge (Fixed BL8 or BC4) | RDA | H | H | L | H | L | H | BA | RFU | V | H | CA | |
| Read with Auto Precharge (BC4, on the Fly) | RDAS4 | H | H | L | H | L | H | BA | RFU | L | H | CA | |
| Read with Auto Precharge (BL8, on the Fly) | RDAS8 | H | H | L | H | L | H | BA | RFU | H | H | CA | |
| No Operation | NOP | H | H | L | H | H | H | V | V | V | V | V | 10 |
| Device Deselected | DES | H | H | H | X | X | X | X | X | X | X | X | 11 |
| Power Down Entry | PDE | H | L | L | H | H | H | V | V | V | V | V | 6,12 |
| | | | | H | X | X | X | X | X | X | X | X | |
| Power Down Exit | PDX | L | H | L | H | H | H | V | V | V | V | V | 6,12 |
| | | | | H | X | X | X | X | X | X | X | X | |
| ZQ Calibration Long | ZQCL | H | H | L | H | H | L | X | X | X | H | X | |
| ZQ Calibration Short | ZQCS | H | H | L | H | H | L | X | X | X | L | X | |

JESD 79-3F (July 2012), at Page 33.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| CLAIM 39 | |
|---|---|
| [39pre] A memory module connectable to a computer system, the memory module comprising: | *See* Element 1pre. |
| [39.1] a printed circuit board having a first side and second side; | *See* Element 1.1. |
| [39.2] a plurality of double-data-rate (DDR) memory devices mounted to the printed circuit board, each DDR memory device comprising one or more banks, the plurality of DDR memory devices arranged in two or more ranks which are selectable by a first number of chip-select signals; | *See* Element 1.2 and Table 14 in JESD 82-30 (Oct. 2014), at Page 28: |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

Table 14 — Normal (1:1), 2 Way (1:2) and 4 Way (1:4) Rank Multiplication Control Signal Decoding with Rank 1 and Rank 5 Swap (F[0]RC2 DA4 = 0b)

| F0RC15 | Description | # DCS | CS [1]_n | CS [0]_n | A[17]/ CS [3]_n | A[16]/ CS [2]_n | A [15] | A [14] | Rank # | 8 Rank QBCS [3:0]_n | 8 Rank QACS [3:0]_n | 1,2,4 Rank QBCS [3:0]_n | 1,2,4 Rank QACS[3:0] _n | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000 | Normal Mode (No Rank Multiplication) | 1, 2 or 4 | 0 | 1 | 0 | 1 | x | x | 1, 3 | - | - | 0101 | 0101 | |
| | | | 0 | 1 | 1 | 0 | x | x | 1, 2 | - | - | 1001 | 1001 | |
| | | | 0 | 1 | 1 | 1 | x | x | 1 | - | - | 1101 | 1101 | |
| | | | 1 | 0 | 0 | 1 | x | x | 0, 3 | - | - | 0110 | 0110 | |
| | | | 1 | 0 | 1 | 0 | x | x | 0, 2 | - | - | 1010 | 1010 | |
| | | | 1 | 0 | 1 | 1 | x | x | 0 | - | - | 1110 | 1110 | |
| | | | 1 | 1 | 0 | 0 | x | x | 2, 3 | - | - | 0011 | 0011 | |
| | | | 1 | 1 | 0 | 1 | x | x | 3 | - | - | 0111 | 0111 | |
| | | | 1 | 1 | 1 | 0 | x | x | 2 | - | - | 1011 | 1011 | |
| | | | 1 | 1 | 1 | 1 | x | x | x | - | - | 1111 | 1111 | |
| | | | 0 | 0 | x | x | x | x | RCW | - | - | 1111 | 1111 | RCW |
| 0001 | 2 Way Rank Multiplication using A[14] | 2 | 1 | 0 | x | x | x | 0 | 0 | - | - | 1110 | 1110 | 1 Gbit DDR3 SDRAM |
| | | | 1 | 0 | x | x | x | 1 | 2 | - | - | 1011 | 1011 | |
| | | | 0 | 1 | x | x | x | 0 | 1 | - | - | 1101 | 1101 | |
| | | | 0 | 1 | x | x | x | 1 | 3 | - | - | 0111 | 0111 | |
| | | 4 | 1 | 0 | 1 | 1 | x | 0 | 0 | 1111 | 1110 | - | - | |
| | | | 1 | 0 | 1 | 1 | x | 1 | 4 | 1110 | 1111 | - | - | |
| | | | 0 | 1 | 1 | 1 | x | 0 | 1 | 1101 | 1111 | - | - | |
| | | | 0 | 1 | 1 | 1 | x | 1 | 5 | 1111 | 1101 | - | - | |
| | | | 1 | 1 | 1 | 1 | x | 0 | 2 | 1111 | 1011 | - | - | |
| | | | 1 | 1 | 1 | 1 | x | 1 | 6 | 1011 | 1111 | - | - | |
| | | | 1 | 1 | 0 | 1 | x | 0 | 3 | 1111 | 0111 | - | - | |
| | | | 1 | 1 | 0 | 1 | x | 1 | 7 | 0111 | 1111 | - | - | |
| | | 2 or 4 | 1 | 1 | 1 | 1 | x | x | x | 1111 | 1111 | 1111 | 1111 | |
| | | | 0 | 0 | x | x | x | x | RCW | 1111 | 1111 | 1111 | 1111 | RCW |

A first number of chip-select signals (4 or 8)

| [39.3] at least one integrated circuit element mounted to the printed circuit board, the at least one integrated circuit | *See* Elements 1.3 and 1.9. |
|---|---|

CONFIDENTIAL – ATTORNEYS' EYES ONLY

<u>US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart</u>

<u>Exhibit C</u>

| | |
|---|---|
| element comprising a logic element, a register, and phase-lock loop device operationally coupled to the plurality of DDR memory devices, the logic element, and the register, | |
| [39.4] the at least one integrated circuit element receiving a plurality of input signals from the computer system, the plurality of input signals comprising row address signals, column address signals, bank address signals, command signals, and a second number of chip-select signals less than the first number of chip-select signals, | Table 14 in JESD 82-30, reproduced below, provides that the at least one integrated circuit receives a plurality of input signals from the computer system, the plurality of input signals comprising row address signals, column address signals, bank address signals, command signals, and a second number of chip-select signals less than the first number of chip-select signals.  *See also* JESD 82-30 (Oct. 2014), at Page 22 ("The MB is required to store the RM bits on each activate. They must be stored separately for each bank within each logical rank. For two logical ranks this is 2 RM bits times 8 banks times 2 logical ranks. For four logical ranks this is 1 RM bit times 8 banks times 4 logical ranks."). |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C



JESD 82-30 (Oct. 2014), at Page 28.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

# US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

*See also* Table 10 in JESD 82-30 (Oct. 2014), at Page 23:

### 4.1.2.1 RM bits for each configuration

Table 10 lists the rank multiplication bits used for each configuration.

The first number of ranks (4)

The second number of ranks (2)

Table 10 — RM bits for each DIMM type.

| DRAM Tech | Physical ranks | Logical Ranks | RM Factor | Host Row Address Bits | RM bit(s) | Row address bits used by DRAM | Logical Rank size | DIMM size, x4 DRAMs | DIMM size, x8 DRAMs |
|---|---|---|---|---|---|---|---|---|---|
| 1 Gbit | 4 | 2 | 2 | A14:0 | A14 | A13:0 | 2 Gbit | 8 Gbytes | 4 Gbytes |
| 1 Gbit | 8 | 2 | 4 | A15:0 | A15:14 | A13:0 | 4 Gbit | 16 Gbytes | 8 Gbytes |
| 1 Gbit | 8 | 4 | 2 | A14:0 | A14 | A13:0 | 2 Gbit | 16 Gbytes | 8 Gbytes |
| 2 Gbit | 4 | 2 | 2 | A15:0 | A15 | A14:0 | 4 Gbit | 16 Gbytes | 8 Gbytes |
| 2 Gbit | 8 | 2 | 4 | A16:0 | A16:15 | A14:0 | 8 Gbit | 32 Gbytes | 16 Gbytes |
| 2 Gbit | 8 | 4 | 2 | A15:0 | A15 | A14:0 | 4 Gbit | 32 Gbytes | 16 Gbytes |
| 4 Gbit | 4 | 2 | 2 | A16:0 | A16 | A15:0 | 8 Gbit | 32 Gbytes | 16 Gbytes |
| 4 Gbit | 8 | 2 | 4 | A17:0 | A17:16 | A15:0 | 16 Gbit | 64 Gbytes | 32 Gbytes |
| 4 Gbit | 8 | 4 | 2 | Not Possible - A16 shared with DCS2_n | | | | | |

All combinations using Rank Multiplication are listed in Table 10. x4 and x8 DRAMs use the same row address bits, so the RM bits are the same for both.

Since A17 and A16 on the DIMM are muxed with DCS3_n and DCS2_n, the final row in Table 10 is not possible as A16 and CS2_n cannot be used at the same time.

### 4.1.2.2 Rank Decoding

Table 11, Table 12, Table 13, and Table 14 show the rank decoding for each mode of operation, as well as the matching of the QCS_n signals to the DCKE inputs and QCKE outputs.

| [39.5] wherein the logic element receives at least one row address signal, the bank address signals, at least one | *See* Element 1.4. |
|---|---|

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

| chip-select signal, and at least one command signal of the plurality of input signals, | |
|---|---|
| [39.6] the at least one integrated circuit element generating a plurality of output signals in response to the plurality of input signals, the plurality of output signals comprising row address signals, column address signals, bank address signals, command signals, and the first number of chip-select signals, | As JESD 82-30 explains, in Rank Multiplication Mode, the circuit (DDR3 memory buffer) generates a set of output control signals in response to the set of input control signals:<br><br>"In the Rank Multiplication Mode, multiple (2 or 4) physical ranks appear to the host controller as a single logical rank of a larger size. This is done by utilizing additional row address bits during the activate command as sub-rank select bits. The read and write commands do not require additional sub-rank select bits from the host since the sub-rank information is stored in the MB from the Activate command. Other commands such as Refresh may optionally use rank select bits based on configuration register settings. See the Rank Multiplication Command Details [Table 9] below.<br><br>**Table 9 — Rank Multiplication Command Details** |

| | Command | DCS_n | A15:14 (RM bits) | BA2:0 | Physical Rank | Comment |
|---|---|---|---|---|---|---|
| 1 | Activate | 0 | 01 | 100 | 2 | MB registers that bank 4 for DCS0_n is open in Rank 2 |
| 2 | Read | 0 | NA | 100 | 2 | Goes to Rank 2 since most recent Activate for Bank 4 DCS0_n was to Rank 2 (Uses RM bits stored above). |
| 3 | Activate | 0 | 11 | 011 | 6 | |
| 4 | Activate | 1 | 00 | 011 | 1 | This is legal since bank 3 can be opened independently in different logical ranks. |
| 5 | Write | 0 | NA | 100 | 2 | Again uses RM bits from the first step. |
| 6 | Read | 0 | NA | 011 | 6 | Most recent activate for bank 3 of DCS0 was to Rank 6 |
| 7 | Read | 1 | NA | 011 | 1 | Most recent activate for bank 3 of DCS1 was to Rank 1 |
| 8 | Precharge Single | 0 | NA | 100 | 0, 2, 4, 6 | Precharge is broadcast to all sub-ranks (this assumes MB is configured to broadcast precharges). Only rank 2 has a page open in bank 4. The other ranks do nothing since bank 4 is already closed. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

|  | The basic operation is as follows, assuming an 8 rank DIMM with 1Gbit x4 DRAMs using two host chip selects. Each host chip select will address 4 physical ranks of memory (RM=4). 1Gbit x4 DRAMs use A13:0 as row address bits, so A15 and A14 will be the two sub-rank select bits, or RM bits. DCS0_n will address physical ranks 0, 2, 4, and 6, while DCS1_n will address ranks 1, 3, 5, and 7.

Even though each physical rank has 8 banks which may be opened, only 8 banks in total are exposed to the host controller for each logical rank. At any given time a specific bank number can be open in only one of the sub-ranks. Effectively this increases the number of rows in each bank, which is what is done in a larger DRAM technology. A total of 8 banks per logical rank can be open at once. These open banks could all be in the same sub-rank, or scattered throughout the sub-ranks. This is solely based on the RM bits (A15:14 in the example above) during the activates.

Logical ranks are independent of each other. Each logical rank exposes 8 banks to the host. So in steps 3 and 4 above, bank 3 is open in two different physical ranks simultaneously because they are part of different logical ranks.

The MB is required to store the RM bits on each activate. They must be stored separately for each bank within each logical rank.

    For two logical ranks this is 2 RM bits times 8 banks times 2 logical ranks.

    For four logical ranks this is 1 RM bit times 8 banks times 4 logical ranks.

Both cases support the max 8 physical ranks."

JESD 82-30 (Oct. 2014), at Page 22. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

*See also* Table 14 in JESD 82-30 (Oct. 2014), at Page 28:



This claim element is literally infringed (directly and/or indirectly) by Google, as described herein, but is also infringed under the doctrine of equivalents because the structure and functionality provided by Google is being used to satisfy this claim limitation and therefore there is no vitiation of this element, and the Accused Instrumentalities incorporate structure and functionality that is not substantially different from the requirements of this limitation because they achieve substantially or exactly the same function,

    CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| | in substantially or exactly the same way as set forth in the claim element (as described herein), and achieve substantially or exactly the same result.<br><br>Accused Instrumentalities that are compliant with the JEDEC standard for DDR3 are configured to generate a plurality of output signals in response to a plurality of input signals that include row address signals, column address signals, bank address signals, command signals, and chip-select signals.<br><br>To the extent that the Accused Instrumentalities do not literally meet this claim limitation, they perform this functionality in substantially the same way by providing an integrated circuit element that generates output signals based on input signals, where the output signals include various address signals and the first number of chip-select signals. The Accused Instrumentalities achieve the substantially same result in that the output signals include all of the necessary address signals for carrying out a specified command operation.<br><br>Therefore, to the extent the Accused Instrumentalities do not literally meet the claim element, there is an insubstantial difference in how the Accused Instrumentalities operate compared to this element, and the Accused Instrumentalities at least equivalently meet this limitation. |
| [39.7] the at least one integrated circuit element further responsive to the plurality of input signals by selecting at least one rank of the two or more ranks and transmitting the plurality of output signals to at least one DDR memory device of | *See* Element 15.8. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| the selected at least one rank, | |
| [39.8] wherein, in response to signals received from the computer system, the phase-lock loop (PLL) device transmits a PLL clock signal to the plurality of DDR memory devices, the logic element, and the register, | *See* Element 1.10. |
| [39.9] wherein, the register (i) receives, from among the plurality of input signals, and (ii) buffers, in response to the PLL clock signal, the bank address signals and a plurality of the row address signals, and (iii) transmits the buffered bank address signals and the buffered row address signals to the at least one DDR memory | *See* Element 1.11. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| device of the selected at least one rank, and | |
| [39.10] wherein the plurality of the row address signals received by the register are separate from the at least one row address signal received by the logic element, and | *See* Element 1.12. |
| [39.11] wherein the logic element generates gated column access strobe (CAS) signals or chip-select signals of the output signals in response at least in part to (i) the at least one row address signal, (ii) the bank address signals, and (iii) the at least one chip-select signal of the plurality of input signals and (iv) the PLL clock signal. | *See* Element 1.13. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| CLAIM 40 | |
|---|---|
| [40.1] The memory module of claim 39, | *See* Elements 39pre – 39.11. |
| [40.2] wherein the plurality of output signals corresponds to a first number of DDR memory devices arranged in the two or more ranks which are selectable by the first number of chip-select signals and wherein the plurality of input signals corresponds to a second number of DDR memory devices arranged in ranks which are selectable by the second number of chip-select signals, wherein the memory module simulates a virtual memory module having the second number of DDR memory devices. | Table 10 in JESD 82-30, reproduced below, provides an example of a memory module connectable to a computer system with a second number of DDR memory devices (36) arranged in a second number of ranks (2), the second number of DDR memory devices (36) smaller than the first number of DDR memory devices (72), and the second number of ranks (2) less than the first number of ranks (4). |

**4.1.2.1 RM bits for each configuration**

Table 10 lists the rank multiplication bits used for each configuration.

A first number of DDR memory devices ($72$)[7] arranged in the two or more ranks

Table 10 —   RM bits for each DIMM type.

| DRAM Tech | Physical ranks | Logical Ranks | RM Factor | Host Row Address Bits | RM bit(s) | Row address bits used by DRAM | Logical Rank size | DIMM size, x4 DRAMs | DIMM size, x8 DRAMs |
|---|---|---|---|---|---|---|---|---|---|
| 1 Gbit | 4 | 2 | 2 | A14:0 | A14 | A13:0 | 2 Gbit | 8 Gbytes | 4 Gbytes |
| 1 Gbit | 8 | 2 | 4 | A15:0 | A15:14 | A13:0 | 4 Gbit | 16 Gbytes | 8 Gbytes |
| 1 Gbit | 8 | 4 | 2 | A14:0 | A14 | A13:0 | 2 Gbit | 16 Gbytes | 8 Gbytes |
| 2 Gbit | 4 | 2 | 2 | A15:0 | A15 | A14:0 | 4 Gbit | 16 Gbytes | 8 Gbytes |
| 2 Gbit | 8 | 2 | 4 | A16:0 | A16:15 | A14:0 | 8 Gbit | 32 Gbytes | 16 Gbytes |
| 2 Gbit | 8 | 4 | 2 | A15:0 | A15 | A14:0 | 4 Gbit | 32 Gbytes | 16 Gbytes |
| 4 Gbit | 4 | 2 | 2 | A16:0 | A16 | A15:0 | 8 Gbit | 32 Gbytes | 16 Gbytes |
| 4 Gbit | 8 | 2 | 4 | A17:0 | A17:16 | A15:0 | 16 Gbit | 64 Gbytes | 32 Gbytes |
| 4 Gbit | 8 | 4 | 2 | Not Possible - A16 shared with DCS2_n | | | | | |

All combinations using Rank Multiplication are listed in Table 10. x4 and x8 DRAMs use the same row address bits, so the RM bits are the same for both.

Since A17 and A16 on the DIMM are muxed with DCS3_n and DCS2_n, the final r... A16 and CS2_n cannot be used at the same time.

A second number of DDR memory devices ($36$)[8] arranged in ranks selectable by the second number of chip-select signals

**4.1.2.2 Rank Decoding**

Table 11, Table 12, Table 13, and Table 14 show the rank decoding for each mode of matching of the QCS_n signals to the DCKE inputs and QCKE outputs.

---

[7] *See supra* Note 3.

[8] *See supra* Note 6.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

JESD 82-30 (Oct. 2014), at Page 16.

*See also, e.g.*, JEDEC No. 21C DDR3 LRDIMM – Annex K (Apr. 2014), at Page 4.20.24-K1:

**Module Configuration**

| DIMM | | SDRAM | | # of SDRAMs | # of Physical Ranks | # of Address bits row/col/Bank | MO-269 variation |
|---|---|---|---|---|---|---|---|
| Capacity | Organization | Density | Organization | | | | |
| 8GB | 1Gx72 | 1Gbit | 256M x 4 | 72 | 4 | 14/11/3 | AB |
| 16GB | 2Gx72 | 2Gbit | 512M x 4 | 72 | 4 | 15/11/3 | AB |
| 32GB | 4Gx72 | 4Gbit | 1G x 4 | 72 | 4 | 16/11/3 | AB |

*See also, e.g.*, JEDEC No. 21C DDR3 LRDIMM – Annex K (Apr. 2014), at Page 4.20.24-K3:



The set of output control signals corresponding to the first number of DDR memory (72) devices arranged in the first number of ranks (4)

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| |
|---|
| *See also, e.g.*, JEDEC No. 21C DDR3 LRDIMM – Annex C (Apr. 2014), at Page 4.20.24-C3: <br><br>  <br><br> *See also* Table 14 in JESD 82-30 (Oct. 2014), at Page 28: |

   CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C



In the Rank Multiplication Mode, the memory module simulates a virtual memory module having the second number of DDR memory devices.  *See* JESD 82-30 (Oct. 2014), at Page 22 ("In the Rank Multiplication Mode, multiple (2 or 4) physical ranks appear to the host controller as a single logical rank of a larger size. This is done by utilizing additional row address bits during the activate command as sub-rank select bits.").

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| CLAIM 41 | |
|---|---|
| [41.1] The memory module of claim 39, | *See* Elements 39pre – 39.11. |
| [41.2] wherein the at least one integrated circuit element comprises one or more integrated circuit elements selected from the group consisting of an application-specific integrated circuit, a field-programmable gate array, a custom-designed semiconductor device, and a complex programmable-logic device. | *See* Element 6.2. |
| **CLAIM 43** | |
| [43.1] The memory module of claim 39, | *See* Elements 39pre – 39.11. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

# US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

| [43.2] wherein the logic element receives the second number of chip-select signals. | *See* JEDEC No. 21C DDR3 LRDIMM – Annex A (Apr. 2014), at Page 4.20.24-A3:<br><br> |
| --- | --- |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

# US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

| | *See also* JESD 82-30 (Oct. 2014), at Page 28: |
|---|---|
| | Table 14 — Normal (1:1), 2 Way (1:2) and 4 Way (1:4) Rank Multiplication Control Signal Decoding with Rank 1 and Rank 5 Swap (F[0]RC2 DA4 = 0b) |

Table 14 — Normal (1:1), 2 Way (1:2) and 4 Way (1:4) Rank Multiplication Control Signal Decoding with Rank 1 and Rank 5 Swap (F[0]RC2 DA4 = 0b)

| F0RC15 | Description | # DCS | CS [1]_n | CS [0]_n | A[17]/ CS [3]_n | A[16]/ CS [2]_n | A [15] | A [14] | Rank # | 8 Rank QBCS [3:0]_n | 8 Rank QACS[3: 0]_n | 1,2,4 Rank QBCS[3 0]_n | 1,2,4 Rank QACS[3:0] _n | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000 | Normal Mode (No Rank Multiplication) | 1, 2 or 4 | 0 | 1 | 0 | 1 | x | x | 1, 3 | - | - | 0101 | 0101 | |
| | | | 0 | 1 | 1 | 0 | x | x | 1, 2 | - | - | 1001 | 1001 | |
| | | | 0 | 1 | 1 | 1 | x | x | 1 | - | - | 1101 | 1101 | |
| | | | 1 | 0 | 0 | 1 | x | x | 0, 3 | - | - | 0110 | 0110 | |
| | | | 1 | 0 | 1 | 0 | x | x | 0, 2 | - | - | 1010 | 1010 | |
| | | | 1 | 0 | 1 | 1 | x | x | 0 | - | - | 1110 | 1110 | |
| | | | 1 | 1 | 0 | 0 | x | x | 2, 3 | - | - | 0011 | 0011 | |
| | | | 1 | 1 | 0 | 1 | x | x | 3 | - | - | 0111 | 0111 | |
| | | | 1 | 1 | 1 | 0 | x | x | 2 | - | - | 1011 | 1011 | |
| | | | 1 | 1 | 1 | 1 | x | x | x | - | - | 1111 | 1111 | |
| | | | 0 | 0 | x | x | x | x | RCW | - | - | 1111 | 1111 | RCW |
| 0001 | 2 Way Rank Multi-plication using A[14] | 2 | 1 | 0 | x | x | x | 0 | 0 | - | - | 1110 | 1110 | 1 Gbit DDR3 SDRAM |
| | | | 1 | 0 | x | x | x | 1 | 2 | - | - | 1011 | 1011 | |
| | | | 0 | 1 | x | x | x | 0 | 1 | - | - | 1101 | 1101 | |
| | | | 0 | 1 | x | x | x | 1 | 3 | - | - | 0111 | 0111 | |
| | | 4 | 1 | 0 | 1 | 1 | x | 0 | 0 | 1111 | 1110 | - | - | |
| | | | 1 | 0 | 1 | 1 | x | 1 | 4 | 1110 | 1111 | - | - | |
| | | | 0 | 1 | 1 | 1 | x | 0 | 1 | 1101 | 1111 | - | - | |
| | | | 0 | 1 | 1 | 1 | x | 1 | 5 | 1111 | 1101 | - | - | |
| | | | 1 | 1 | 1 | 0 | x | 0 | 2 | 1111 | 1011 | - | - | |
| | | | 1 | 1 | 1 | 0 | x | 1 | 6 | 1011 | 1111 | - | - | |
| | | | 1 | 1 | 0 | 1 | x | 0 | 3 | 1111 | 0111 | - | - | |
| | | | 1 | 1 | 0 | 1 | x | 1 | 7 | 0111 | 1111 | - | - | |
| | | 2 or 4 | 1 | 1 | 1 | 1 | x | x | x | 1111 | 1111 | 1111 | 1111 | |
| | | | 0 | 0 | x | x | x | x | RCW | 1111 | 1111 | 1111 | 1111 | RCW |

Wherein the logic element receives the second number of chip-select signals

| **CLAIM 45** | |
|---|---|
| [45.1] The memory module of claim 39, | *See* Elements 39pre – 39.11. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| [45.2] wherein two or more of the logic element, the register, and the phase-lock loop device are portions of a single component. | *See* Element 8.2. |
| **CLAIM 46** | |
| [46.1] The memory module of claim 39, | *See* Elements 39pre – 39.11. |
| [46.2] wherein the plurality of DDR memory devices is arranged as the first rank of DDR memory devices on the first side of the printed circuit board, the second rank of DDR memory devices on the first side of the printed circuit board, a third rank of DDR memory devices on the second side of the printed circuit board, and a fourth rank of DDR memory devices on the second side of the printed circuit board, the DDR | *See* Element 10.2. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| memory devices of the fourth rank spaced from the DDR memory devices of the third rank. | |
| **CLAIM 47** | |
| [47.1] The memory module of claim 39, | *See* Elements 39pre – 39.11. |
| [47.2] wherein the DDR memory devices of the second rank are spaced from the DDR memory devices of the first rank in a direction along the first side. | *See* Element 11.2. |
| **CLAIM 50** | |
| [50.1] The memory module of claim 39, | *See* Elements 39pre – 39.11. |
| [50.2] wherein the at least one integrated circuit element is configured to respond to the plurality of input signals by selecting at least one rank of the two or more ranks and | *See* Element 1.8. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| transmitting a command signal to at least one DDR memory device of the selected at least one rank. | |
| **CLAIM 52** | |
| [52.1] The memory module of claim 1, | *See* Elements 1pre – 1.13. |
| [52.2] wherein the plurality of DDR memory devices has at least one attribute selected from a group consisting of a number of row address bits per DDR memory device, a number of column address bits per DDR memory device, a number of bank address bits per DDR memory device, a number of DDR memory devices, a data width per DDR memory device, a memory density per DDR memory device, a number of ranks of DDR memory devices, | JEDEC Standard 21C, Annex K, provides further example of a memory module connectable to a computer system wherein the plurality of DDR memory devices has at least one attribute selected from a group consisting of a number of row address bits per DDR memory device, a number of column address bits per DDR memory device, a number of bank address bits per DDR memory device, a number of DDR memory devices, a data width per DDR memory device, a memory density per DDR memory device, a number of ranks of DDR memory devices, and a memory density per rank.  *See, e.g.*, JEDEC Standard No. 21C – Annex K: Serial Presence Detect (SPD) for DDR3 SDRAM Modules (Feb. 2014), at Pages 4.1.2.11-5 to 4.1.2.11-8:

**Byte 5: SDRAM Addressing**

This byte describes the row addressing and the column addressing in the SDRAM device. Bits 2 ~ 0 encode the number of column address bits, and bits 5 ~ 3 encode the number of row address bits. These values come from the DDR3 SDRAM data sheet.

| Bits 7 ~ 6 | Bits 5 ~ 3 | Bits 2 ~ 0 |
|---|---|---|
| Reserved | Row Address Bits | Column Address Bits |
| | Bit [5, 4, 3] :<br>000 = 12<br>001 = 13<br>010 = 14<br>011 = 15<br>100 = 16<br>All others reserved | Bit [2, 1, 0] :<br>000 = 9<br>001 = 10<br>010 = 11<br>011 = 12<br>All others reserved | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

| and a memory density per rank, the memory module further comprising | **Byte 4: SDRAM Density and Banks**<br><br>This byte defines the total density of the DDR3 SDRAM, in bits, and the number of internal banks into which the memory array is divided. These values come from the DDR3 SDRAM data sheet.<br><br>| Bit 7 | Bits 6 ~ 4 | Bits 3 ~ 0 |<br>|---|---|---|<br>| Reserved | Bank Address Bits | Total SDRAM capacity, in megabits |<br>| | Bit [6, 5, 4] :<br>000 = 3 (8 banks)<br>001 = 4 (16 banks)<br>010 = 5 (32 banks)<br>011 = 6 (64 banks)<br>All others reserved | Bit [3, 2, 1, 0] :<br>0000 = 256 Mb<br>0001 = 512 Mb<br>0010 = 1 Gb<br>0011 = 2 Gb<br>0100 = 4 Gb<br>0101 = 8 Gb<br>0110 = 16 Gb<br>All others reserved |<br><br><br>**Byte 7: Module Organization**<br><br>This byte describes the organization of the SDRAM module. Bits 2 ~ 0 encode the device width of the SDRAM devices. Bits 5 ~ 3 encode the number of physical ranks on the module. For example, for a double-rank module with x8 DRAMs, this byte is encoded 00 001 001, or 0x09.<br><br>| Bits 7 ~ 6 | Bits 5 ~ 3 | Bits 2 ~ 0 |<br>|---|---|---|<br>| Reserved | Number of Ranks | SDRAM Device Width |<br>| | Bit [5, 4, 3] :<br>000 = 1 Rank<br>001 = 2 Ranks<br>010 = 3 Ranks<br>011 = 4 Ranks<br>100 = 8 Ranks<br>All others reserved | Bit [2, 1, 0] :<br>000 = 4 bits<br>001 = 8 bits<br>010 = 16 bits<br>011 = 32 bits<br>All others reserved | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

**Byte 8: Module Memory Bus Width**

This byte describes the width of the SDRAM memory bus on the module. Bits 2 ~ 0 encode the primary bus width. Bits 4 ~ 3 encode the bus extensions such as parity or ECC.

| Bits 7 ~ 5 | Bits 4 ~ 3 | Bits 2 ~ 0 |
|---|---|---|
| Reserved | Bus width extension, in bits | Primary bus width, in bits |
| | Bit [4, 3] :<br>000 = 0 bits (no extension)<br>001 = 8 bits<br>All others reserved | Bit [2, 1, 0] :<br>000 = 8 bits<br>001 = 16 bits<br>010 = 32 bits<br>011 = 64 bits<br>All others reserved |

*See also* Table 10 in JESD 82-30 and Annex C of the JEDEC No. 21C DDR3 LRDIMM specification:

Table 10 —   RM bits for each DIMM type.

| DRAM Tech | Physical ranks | Logical Ranks | RM Factor | Host Row Address Bits | RM bit(s) | Row address bits used by DRAM | Logical Rank size | DIMM size, x4 DRAMs | DIMM size, x8 DRAMs |
|---|---|---|---|---|---|---|---|---|---|
| 1 Gbit | 4 | 2 | 2 | A14:0 | A14 | A13:0 | 2 Gbit | 8 Gbytes | 4 Gbytes |
| 1 Gbit | 8 | 2 | 4 | A15:0 | A15:14 | A13:0 | 4 Gbit | 16 Gbytes | 8 Gbytes |
| 1 Gbit | 8 | 4 | 2 | A14:0 | A14 | A13:0 | 2 Gbit | 16 Gbytes | 8 Gbytes |
| 2 Gbit | 4 | 2 | 2 | A15:0 | A15 | A14:0 | 4 Gbit | 16 Gbytes | 8 Gbytes |
| 2 Gbit | 8 | 2 | 4 | A16:0 | A16:15 | A14:0 | 8 Gbit | 32 Gbytes | 16 Gbytes |
| 2 Gbit | 8 | 4 | 2 | A15:0 | A15 | A14:0 | 4 Gbit | 32 Gbytes | 16 Gbytes |
| 4 Gbit | 4 | 2 | 2 | A16:0 | A16 | A15:0 | 8 Gbit | 32 Gbytes | 16 Gbytes |
| 4 Gbit | 8 | 2 | 4 | A17:0 | A17:16 | A15:0 | 16 Gbit | 64 Gbytes | 32 Gbytes |
| 4 Gbit | 8 | 4 | 2 | Not Possible - A16 shared with DCS2_n | | | | | |

JESD 82-30 (Oct. 2014), at Page 23.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

### Module Configuration

| DIMM | | | SDRAM | | # of SDRAMs | # of Physical Ranks | # of Address bits row/col/Bank | MO-269 variation |
|---|---|---|---|---|---|---|---|---|
| Capacity | Organization | Density | Organization | | | | | |
| 8GB | 256Mx72 | 1Gbit | 256M x 4 | 36 | 4 | 14/11/3 | AB |
| 16GB | 512Mx72 | 2Gbit | 512M x 4 | 36 | 4 | 15/11/3 | AB |
| 32GB | 1Gx72 | 4Gbit | 1G x 4 | 36 | 4 | 16/11/3 | AB |
| . | | | | | | | |

### SDRAM Configuration

| Supported DRAM Outline (Width x Length) max. | # of Banks in SDRAM | SDRAM Package Type | Package Type | MO-207 variation |
|---|---|---|---|---|
| 11.0 x 12.0 | 4 | 78 Ball FBGA | DDP | DW-z |
| **Note 1** DDP is a dual die package | | | | |

JEDEC No. 21C DDR3 LRDIMM – Annex C (Apr. 2014), at Page 4.20.24-C1.

| [52.3] a read-only non-volatile memory device storing data accessible to the computer system, wherein the data characterizes the plurality of DDR memory devices as having at least one value of the at least one attribute that is different from an actual value of | Annex C of the JEDEC DDR3 LRDIMM specification provides further example of a memory module connectable to a computer system that includes a read-only non-volatile memory device storing data accessible to the computer system (the Serial PD w/ stand alone Thermal sensor).  *See* JEDEC No. 21C DDR3 LRDIMM – Annex C (Apr. 2014), at Pages 4.20.24-C3, C5: |
|---|---|

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| the at least one attribute of the plurality of DDR memory devices. | 

A read-only non-volatile memory device storing data accessible to the computer system

As indicated in the SPD specification for DDR3 SDRAM memory modules, the data characterizes the plurality of DDR memory devices as having at least one value of the at least one attribute that is different from an actual value of the at least one attribute of the plurality of DDR memory devices. *See, e.g.*, JEDEC Standard No. 21C – Annex K: Serial Presence Detect (SPD) for DDR3 SDRAM Modules (Feb. 2014), at Page 4.1.2.11-1: |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

# US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

| Byte Number | Function Described | Notes |
|---|---|---|
| 0 | Number of Serial PD Bytes Written / SPD Device Size / CRC Coverage | 1, 2 |
| 1 | SPD Revision | |
| 2 | Key Byte / DRAM Device Type | |
| 3 | Key Byte / Module Type | |
| 4 | SDRAM Density and Banks | 3 |
| 5 | SDRAM Addressing | 3 |
| 6 | Module Nominal Voltage, VDD | |
| 7 | Module Organization | 3 |
| 8 | Module Memory Bus Width | |
| 9 | Fine Timebase (FTB) Dividend / Divisor | |
| 10 | Medium Timebase (MTB) Dividend | |
| 11 | Medium Timebase (MTB) Divisor | |
| 12 | SDRAM Minimum Cycle Time (tCKmin) | 3 |
| 13 | Reserved | |
| 14 | CAS Latencies Supported, Least Significant Byte | 3 |
| 15 | CAS Latencies Supported, Most Significant Byte | 3 |

Note 1  Number of SPD bytes written will typically be programmed as 128 or 176 bytes.
Note 2  Size of SPD device will typically be programmed as 256 bytes.
Note 3  From DDR3 SDRAM datasheet.
Note 4  These are optional, in accordance with the JEDEC spec.

As an example of a field where the data characterizes the plurality of DDR memory devices as having one or more attributes that are different from the one or more attributes of plurality of DDR memory devices, *see, e.g.*, Byte 5: SDRAM Addressing.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

**Byte 5: SDRAM Addressing**

This byte describes the row addressing and the column addressing in the SDRAM device. Bits 2 ~ 0 encode the number of column address bits, and bits 5 ~ 3 encode the number of row address bits. These values come from the DDR3 SDRAM data sheet.

| Bits 7 ~ 6 | Bits 5 ~ 3 | Bits 2 ~ 0 |
|---|---|---|
| Reserved | Row Address Bits | Column Address Bits |
| | Bit [5, 4, 3] :<br>000 = 12<br>001 = 13<br>010 = 14<br>011 = 15<br>100 = 16<br>All others reserved | Bit [2, 1, 0] :<br>000 = 9<br>001 = 10<br>010 = 11<br>011 = 12<br>All others reserved |

JEDEC Standard No. 21C – Annex K: Serial Presence Detect (SPD) for DDR3 SDRAM Modules (Feb. 2014), at Page 4.1.2.11-6.

This claim element is literally infringed (directly and/or indirectly) by Google, as described herein, but is also infringed under the doctrine of equivalents because the structure and functionality provided by Google is being used to satisfy this claim limitation and therefore there is no vitiation of this element, and the Accused Instrumentalities incorporate structure and functionality that is not substantially different from the requirements of this limitation because they achieve substantially or exactly the same function, in substantially or exactly the same way as set forth in the claim element (as described herein), and achieve substantially or exactly the same result.

Accused Instrumentalities that are compliant with the JEDEC standard for DDR3 are configured to characterize the plurality of DDR memory devices as having at least one value of the at least one attribute that is different from an actual value of the at least one attribute of the plurality of DDR memory devices.

To the extent that the Accused Instrumentalities do not literally meet this claim limitation, they perform this functionality in substantially the same way by providing one or more additional row addressing bits during the activate command as sub-rank select bits. The Accused Instrumentalities achieve the substantially same result in that the one or more additional row addressing bits are used by the logic element for carrying out rank multiplication.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

# US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

|  | Therefore, to the extent the Accused Instrumentalities do not literally meet the claim element, there is an insubstantial difference in how the Accused Instrumentalities operate compared to this element, and the Accused Instrumentalities at least equivalently meet this limitation. |
|---|---|
| **CLAIM 53** |  |
| [53.1] The memory module of claim 52, | *See* Elements 52.1 – 52.3. |
| [53.2] wherein the at least one attribute comprises the number of ranks of DDR memory devices and the memory density per rank. | *See* JESD 82-30 (Oct. 2014), at Page 23:<br><br>Table 10 —  RM bits for each DIMM type.<br><br>*(table below)* |

Table 10 —  RM bits for each DIMM type.

| DRAM Tech | Physical ranks | Logical Ranks | RM Factor | Host Row Address Bits | RM bit(s) | Row address bits used by DRAM | Logical Rank size | DIMM size, x4 DRAMs | DIMM size, x8 DRAMs |
|---|---|---|---|---|---|---|---|---|---|
| 1 Gbit | 4 | 2 | 2 | A14:0 | A14 | A13:0 | 2 Gbit | 8 Gbytes | 4 Gbytes |
| 1 Gbit | 8 | 2 | 4 | A15:0 | A15:14 | A13:0 | 4 Gbit | 16 Gbytes | 8 Gbytes |
| 1 Gbit | 8 | 4 | 2 | A14:0 | A14 | A13:0 | 2 Gbit | 16 Gbytes | 8 Gbytes |
| 2 Gbit | 4 | 2 | 2 | A15:0 | A15 | A14:0 | 4 Gbit | 16 Gbytes | 8 Gbytes |
| 2 Gbit | 8 | 2 | 4 | A16:0 | A16:15 | A14:0 | 8 Gbit | 32 Gbytes | 16 Gbytes |
| 2 Gbit | 8 | 4 | 2 | A15:0 | A15 | A14:0 | 4 Gbit | 32 Gbytes | 16 Gbytes |
| 4 Gbit | 4 | 2 | 2 | A16:0 | A16 | A15:0 | 8 Gbit | 32 Gbytes | 16 Gbytes |
| 4 Gbit | 8 | 2 | 4 | A17:0 | A17:16 | A15:0 | 16 Gbit | 64 Gbytes | 32 Gbytes |
| 4 Gbit | 8 | 4 | 2 | Not Possible - A16 shared with DCS2_n | | | | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

*See also* JEDEC Standard No. 21C – Annex K: Serial Presence Detect (SPD) for DDR3 SDRAM Modules (Feb. 2014), at Pages 4.1.2.11-5 to 4.1.2.11-7:

**Byte 4: SDRAM Density and Banks**

This byte defines the total density of the DDR3 SDRAM, in bits, and the number of internal banks into which the memory array is divided. These values come from the DDR3 SDRAM data sheet.

| Bit 7 | Bits 6 ~ 4 | Bits 3 ~ 0 |
|---|---|---|
| Reserved | Bank Address Bits | Total SDRAM capacity, in megabits |
| | Bit [6, 5, 4] :<br>000 = 3 (8 banks)<br>001 = 4 (16 banks)<br>010 = 5 (32 banks)<br>011 = 6 (64 banks)<br>All others reserved | Bit [3, 2, 1, 0] :<br>0000 = 256 Mb<br>0001 = 512 Mb<br>0010 = 1 Gb<br>0011 = 2 Gb<br>0100 = 4 Gb<br>0101 = 8 Gb<br>0110 = 16 Gb<br>All others reserved |

> Wherein the at least one attribute comprises the number of ranks of DDR memory devices and the memory density per rank

**Byte 7: Module Organization**

This byte describes the organization of the SDRAM module. Bits 2 ~ 0 encode the device width of the SDRAM devices. Bits 5 ~ 3 encode the number of physical ranks on the module. For example, for a double-rank module with x8 DRAMs, this byte is encoded 00 001 001, or 0x09.

| Bits 7 ~ 6 | Bits 5 ~ 3 | Bits 2 ~ 0 |
|---|---|---|
| Reserved | Number of Ranks | SDRAM Device Width |
| | Bit [5, 4, 3] :<br>000 = 1 Rank<br>001 = 2 Ranks<br>010 = 3 Ranks<br>011 = 4 Ranks<br>100 = 8 Ranks<br>All others reserved | Bit [2, 1, 0] :<br>000 = 4 bits<br>001 = 8 bits<br>010 = 16 bits<br>011 = 32 bits<br>All others reserved |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| CLAIM 54 | |
|---|---|
| [54.1] The memory module of claim 53, | *See* Elements 53.1 – 53.2. |
| [54.2] wherein the data characterizes the plurality of DDR memory devices as having fewer ranks of DDR memory devices than the plurality of DDR memory devices actually has, and as having a greater memory density per rank than the plurality of DDR memory devices actually has. | *See* JESD 82-30 (Oct. 2014), at Page 23: |

Wherein the data characterizes the plurality of DDR memory devices as having fewer ranks of DDR memory devices than the plurality of DDR memory devices actually has . . .

and as having a greater memory density per rank than the plurality of DDR memory devices actually has

**4.1.2.1 RM bits for each configuration**

Table 10 lists the rank multiplication bits used for each configuration.

Table 10 —   RM bits for each DIMM type.

| DRAM Tech | Physical Ranks | Logical Ranks | RM Factor | Host Row Address Bits | RM bit(s) | Row address bits used by DRAM | Logical Rank size | DIMM size, x4 DRAMs | DIMM size, x8 DRAMs |
|---|---|---|---|---|---|---|---|---|---|
| 1 Gbit | 4 | 2 | 2 | A14:0 | A14 | A13:0 | 2 Gbit | 8 Gbytes | 4 Gbytes |
| 1 Gbit | 8 | 2 | 4 | A15:0 | A15:14 | A15:0 | 4 Gbit | 16 Gbytes | 8 Gbytes |
| 1 Gbit | 8 | 4 | 2 | A14:0 | A14 | A13:0 | 2 Gbit | 16 Gbytes | 8 Gbytes |
| 2 Gbit | 4 | 2 | 2 | A15:0 | A15 | A14:0 | 4 Gbit | 16 Gbytes | 8 Gbytes |
| 2 Gbit | 8 | 2 | 4 | A16:0 | A16:15 | A14:0 | 8 Gbit | 32 Gbytes | 16 Gbytes |
| 2 Gbit | 8 | 4 | 2 | A15:0 | A15 | A14:0 | 4 Gbit | 32 Gbytes | 16 Gbytes |
| 4 Gbit | 4 | 2 | 2 | A16:0 | A16 | A15:0 | 8 Gbit | 32 Gbytes | 16 Gbytes |
| 4 Gbit | 8 | 2 | 4 | A17:0 | A17:16 | A15:0 | 16 Gbit | 64 Gbytes | 32 Gbytes |
| 4 Gbit | 8 | 4 | 2 | Not Possible - A16 shared with DCS2_n | | | | | |

All combinations using Rank Multiplication are listed in Table 10. x4 and x8 DRAMs use the same row address bits, so the RM bits are the same for both.

Since A17 and A16 on the DIMM are muxed with DCS3_n and DCS2_n, the final row in Table 10 is not possible as A16 and CS2_n cannot be used at the same time.

**4.1.2.2 Rank Decoding**

Table 11, Table 12, Table 13, and Table 14 show the rank decoding for each mode of operation, as well as the matching of the QCS_n signals to the DCKE inputs and QCKE outputs.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

*See also* JEDEC Standard No. 21C – Annex K: Serial Presence Detect (SPD) for DDR3 SDRAM Modules (Feb. 2014), at Pages 4.1.2.11-5 to 4.1.2.11-7:

**Byte 4: SDRAM Density and Banks**

This byte defines the total density of the DDR3 SDRAM, in bits, and the number of internal banks into which the memory array is divided. These values come from the DDR3 SDRAM data sheet.

| Bit 7 | Bits 6 ~ 4 | Bits 3 ~ 0 |
|---|---|---|
| Reserved | Bank Address Bits | Total SDRAM capacity, in megabits |
|  | Bit [6, 5, 4] :<br>000 = 3 (8 banks)<br>001 = 4 (16 banks)<br>010 = 5 (32 banks)<br>011 = 6 (64 banks)<br>All others reserved | Bit [3, 2, 1, 0] :<br>0000 = 256 Mb<br>0001 = 512 Mb<br>0010 = 1 Gb<br>0011 = 2 Gb<br>0100 = 4 Gb<br>0101 = 8 Gb<br>0110 = 16 Gb<br>All others reserved |

**Byte 7: Module Organization**

This byte describes the organization of the SDRAM module. Bits 2 ~ 0 encode the device width of the SDRAM devices. Bits 5 ~ 3 encode the number of physical ranks on the module. For example, for a double-rank module with x8 DRAMs, this byte is encoded 00 001 001, or 0x09.

| Bits 7 ~ 6 | Bits 5 ~ 3 | Bits 2 ~ 0 |
|---|---|---|
| Reserved | Number of Ranks | SDRAM Device Width |
|  | Bit [5, 4, 3] :<br>000 = 1 Rank<br>001 = 2 Ranks<br>010 = 3 Ranks<br>011 = 4 Ranks<br>100 = 8 Ranks<br>All others reserved | Bit [2, 1, 0] :<br>000 = 4 bits<br>001 = 8 bits<br>010 = 16 bits<br>011 = 32 bits<br>All others reserved |

This claim element is literally infringed (directly and/or indirectly) by Google, as described herein, but is also infringed under the doctrine of equivalents because the structure and functionality provided by Google is being used to satisfy this claim limitation and therefore there is no vitiation of this element, and the Accused Instrumentalities incorporate structure and functionality that is not substantially different from the requirements of this limitation because they achieve substantially or exactly the same function, in substantially or exactly the same way as set forth in the claim element (as described herein), and achieve substantially or exactly the same result.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

|  |  |
|---|---|
|  | Accused Instrumentalities that are compliant with the JEDEC standard for DDR3 are configured to characterize the plurality of DDR memory devices as having fewer ranks of DDR memory devices than the plurality of DDR memory devices actually has, and as having a greater memory density per rank than the plurality of DDR memory devices actually has.

To the extent that the Accused Instrumentalities do not literally meet this claim limitation, they perform this functionality in substantially the same way by providing one or more additional row addressing bits during the activate command as sub-rank select bits. The Accused Instrumentalities achieve the substantially same result in that the one or more additional row addressing bits are used by the logic element for carrying out rank multiplication.

Therefore, to the extent the Accused Instrumentalities do not literally meet the claim element, there is an insubstantial difference in how the Accused Instrumentalities operate compared to this element, and the Accused Instrumentalities at least equivalently meet this limitation. |
| **CLAIM 55** |  |
| [55.1] The memory module of claim 1, | *See* Elements 1pre – 1.13. |
| [55.2] wherein each DDR memory device of the plurality of DDR memory devices is a DDR dynamic random-access memory (DRAM) chip package with a bit width, and each rank of the first | *See* JEDEC No. 21C DDR3 LRDIMM – Annex C (Apr. 2014), at Pages 4.20.24-C1: |

---

[9] There are 4 physical ranks on the memory module with 36 DDP SDRAM package for a total of 72 DRAM memory devices. Each rank has 18 memory devices (MD). 18 MDs x 4bit/MD = 72bit (bit width of each rank).

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

number of ranks comprises a plurality of the DDR DRAM chip packages having a total bit width equal to the summed bit widths of the DDR DRAM chip packages of the rank,

The summed bit widths of the DDR DRAM chip packages of the rank

(DRAM) chip package with a bit width

Wherein each DDR memory device of the plurality of DDR memory devices is a DDR dynamic random-access memory (DRAM) chip package with a bit width, and each rank of the first number of ranks comprises a plurality of the DDR DRAM chip packages having a total bit width equal to the summed bit widths of the DDR DRAM chip packages of the rank[9]



**Module Configuration**

| DIMM | | SDRAM | | # of SDRAMs | # of Physical Ranks | # of Address bits Row/col/Bank | MO-269 variation |
|---|---|---|---|---|---|---|---|
| Capacity | Organization | Density | Organization | | | | |
| 8GB | 256Mx72 | 1Gbit | 256M x 4 | 36 | 4 | 14/11/3 | AB |
| 16GB | 512Mx72 | 2Gbit | 512M x 4 | 36 | 4 | 15/11/3 | AB |
| 32GB | 1Gx72 | 4Gbit | 1G x 4 | 36 | 4 | 16/11/3 | AB |

**SDRAM Configuration**

| Supported DRAM Outline (Width x Length) max. | # of Banks in SDRAM | SDRAM Package Type | Package Type | MO-207 variation |
|---|---|---|---|---|
| 11.0 x 12.0 | 4 | 78 Ball FBGA | DDP | DW-z |

**Note 1** DDP is a dual die package

   CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

| | |
|---|---|
| | *See also* JEDEC Standard No. 21C – Annex K: Serial Presence Detect (SPD) for DDR3 SDRAM Modules (Feb. 2014), at Page 4.1.2.11-7:<br><br>**Byte 7: Module Organization**<br><br>This byte describes the organization of the SDRAM module. Bits 2 ~ 0 encode the device width of the SDRAM devices. Bits 5 ~ 3 encode the number of physical ranks on the module. For example, for a double-rank module with x8 DRAMs, this byte is encoded 00 001 001, or 0x09.<br><br>|  | Bits 7 ~ 6 | Bits 5 ~ 3 | Bits 2 ~ 0 |<br>|---|---|---|---|<br>|  | Reserved | Number of Ranks | SDRAM Device Width |<br>|  |  | Bit [5, 4, 3] :<br>000 = 1 Rank<br>001 = 2 Ranks<br>010 = 3 Ranks<br>011 = 4 Ranks<br>100 = 8 Ranks<br>All others reserved | Bit [2, 1, 0] :<br>000 = 4 bits<br>001 = 8 bits<br>010 = 16 bits<br>011 = 32 bits<br>All others reserved |<br><br>**Byte 8: Module Memory Bus Width**<br><br>This byte describes the width of the SDRAM memory bus on the module. Bits 2 ~ 0 encode the primary bus width. Bits 4 ~ 3 encode the bus extensions such as parity or ECC.<br><br>|  | Bits 7 ~ 5 | Bits 4 ~ 3 | Bits 2 ~ 0 |<br>|---|---|---|---|<br>|  | Reserved | Bus width extension, in bits | Primary bus width, in bits |<br>|  |  | Bit [4, 3] :<br>000 = 0 bits (no extension)<br>001 = 8 bits<br>All others reserved | Bit [2, 1, 0] :<br>000 = 8 bits<br>001 = 16 bits<br>010 = 32 bits<br>011 = 64 bits<br>All others reserved | |
| [55.3] wherein the memory module further comprises a read-only non-volatile memory device storing data accessible to the computer system, | *See* Element 52.3.  In addition, as indicated in the SPD specification for DDR3 SDRAM memory modules, the data characterizes the memory module as having fewer ranks than the first number of ranks, and as having a greater memory density per rank than the memory module actually has.  *See* JEDEC Standard No. 21C – Annex K: Serial Presence Detect (SPD) for DDR3 SDRAM Modules (Feb. 2014), at Pages 4.1.2.11-5 to 4.1.2.11-7: |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| wherein the data characterizes the memory module as having fewer ranks than the first number of ranks, and as having a greater memory density per rank than the memory module actually has. | |
|---|---|

**Byte 4: SDRAM Density and Banks**

This byte defines the total density of the DDR3 SDRAM, in bits, and the number of internal banks into which the memory array is divided. These values come from the DDR3 SDRAM data sheet.

| Bit 7 | Bits 6 ~ 4 | Bits 3 ~ 0 |
|---|---|---|
| Reserved | Bank Address Bits | Total SDRAM capacity, in megabits |
| | Bit [6, 5, 4] :<br>000 = 3 (8 banks)<br>001 = 4 (16 banks)<br>010 = 5 (32 banks)<br>011 = 6 (64 banks)<br>All others reserved | Bit [3, 2, 1, 0] :<br>0000 = 256 Mb<br>0001 = 512 Mb<br>0010 = 1 Gb<br>0011 = 2 Gb<br>0100 = 4 Gb<br>0101 = 8 Gb<br>0110 = 16 Gb<br>All others reserved |

Wherein the data characterizes the memory module as having fewer ranks than the first number of ranks, and as having a greater memory density per rank than the memory module actually has

**Byte 7: Module Organization**

This byte describes the organization of the SDRAM module. Bits 2 ~ 0 encode the device width of the SDRAM devices. Bits 5 ~ 3 encode the number of physical ranks on the module. For example, for a double-rank module with x8 DRAMs, this byte is encoded 00 001 001, or 0x09.

| Bits 7 ~ 6 | Bits 5 ~ 3 | Bits 2 ~ 0 |
|---|---|---|
| Reserved | Number of Ranks | SDRAM Device Width |
| | Bit [5, 4, 3] :<br>000 = 1 Rank<br>001 = 2 Ranks<br>010 = 3 Ranks<br>011 = 4 Ranks<br>100 = 8 Ranks<br>All others reserved | Bit [2, 1, 0] :<br>000 = 4 bits<br>001 = 8 bits<br>010 = 16 bits<br>011 = 32 bits<br>All others reserved |

This claim element is literally infringed (directly and/or indirectly) by Google, as described herein, but is also infringed under the doctrine of equivalents because the structure and functionality provided by Google is being used to satisfy this claim limitation and therefore there is no vitiation of this element, and the Accused Instrumentalities incorporate structure and functionality that is not substantially different from the requirements of this limitation because they achieve substantially or exactly the same function, in substantially or exactly the same way as set forth in the claim element (as described herein), and achieve substantially or exactly the same result.

          CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| | Accused Instrumentalities that are compliant with the JEDEC standard for DDR3 are configured to characterize the memory module as having fewer ranks than the first number of ranks, and as having a greater memory density per rank than the memory module actually has.<br><br>To the extent that the Accused Instrumentalities do not literally meet this claim limitation, they perform this functionality in substantially the same way by providing one or more additional row addressing bits during the activate command as sub-rank select bits. The Accused Instrumentalities achieve the substantially same result in that the one or more additional row addressing bits are used by the logic element for carrying out rank multiplication.<br><br>Therefore, to the extent the Accused Instrumentalities do not literally meet the claim element, there is an insubstantial difference in how the Accused Instrumentalities operate compared to this element, and the Accused Instrumentalities at least equivalently meet this limitation. |
| **CLAIM 56** | |
| [56.1] The memory module of claim 1, | *See* Elements 1pre – 1.13. |
| [56.2] wherein the memory module comprises means for characterizing the plurality of DDR memory devices as having one or more attributes that are different from actual attributes of the plurality of DDR memory devices. | *See* Elements 52.2 – 52.3. |

        CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

| CLAIM 57 | |
|---|---|
| [57.1] The memory module of claim 1, | *See* Elements 1pre – 1.13. |
| [57.2] wherein the set of input control signals corresponds to a first memory density, and the set of output control signals corresponds to a second memory density, the first memory density greater than the second memory density. | *See* JESD 82-30 (Oct. 2014), at Page 23:  |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| CLAIM 58 | |
|---|---|
| [58.1] The memory module of claim 1, | *See* Elements 1pre – 1.13. |
| [58.2] wherein the register comprises a plurality of register devices. | *See* JESD 82-30 (Oct. 2014), at Page 3:<br><br> |

  CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

| CLAIM 59 | |
|---|---|
| **[59.1]** The memory module of claim 1, | *See* Elements 1pre – 1.13. |
| **[59.2]** wherein the chip-select signals generated by the logic element are a first number of chip-select signals of the set of output control signals, the first number of chip-select signals generated by the logic element equal to the first number of ranks, and the at least one chip-select signal of the set of input control signals comprises a second number of chip-select signals equal to the second number of ranks. | *See* Table 14 in JESD 82-30 (Oct. 2014), at Page 28:  |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| CLAIM 60 | |
|---|---|
| [60.1] The memory module of claim 59, | *See* Elements 59.1 – 59.2. |
| [60.2] wherein the at least one row address signal and the bank address signals are (i) received by the logic element during an activate command operation and (ii) are used by the logic element for a subsequent read or write command operation. | *See* JESD 82-30 (Oct. 2014), at Page 22:  |

At least one row address signal and the bank address signals are (i) received by the logic element during an activate command operation . . .

and are used by the logic element for a subsequent read or write command operation

**4.1.2 Rank Multiplication Mode**

In the Rank Multiplication Mode, multiple (2 or 4) physical ranks appear to the host controller as a single logical rank of a larger size. This is done by utilizing additional row address bits during the activate command as sub-rank select bits. The read and write commands do not require additional sub-rank select bits from the host since the sub-rank information is stored in the MB from the Activate command. Other commands such as Refresh may optionally use rank select bits based on configuration register settings. See the Rank Multiplication Command Details below.

The basic operation is as follows, assuming an 8 rank DIMM with 1Gbit x4 DRAMs using two host chip selects. Each host chip select will address 4 physical ranks of memory (RM=4). 1Gbit x4 DRAMs use A13:0 as row address bits, so A15 and A14 will be the two sub-rank select bits, or RM bits. DCS0_n will address physical ranks 0, 2, 4, and 6, while DCS1_n will address ranks 1, 3, 5, and 7.

**Table 9 — Rank Multiplication Command Details**

| | Command | DCS_n | A15:14 (RM bits) | BA2:0 | Physical Rank | Comment |
|---|---|---|---|---|---|---|
| 1 | Activate | 0 | 01 | 100 | 2 | MB registers that bank 4 for DCS0_n is open in Rank 2 |
| 2 | Read | 0 | NA | 100 | 2 | Goes to Rank 2 since most recent Activate for Bank 4 DCS0_n was to Rank 2 (Uses RM bits stored above). |
| 3 | Activate | 0 | 11 | 011 | 6 | |
| 4 | Activate | 1 | 00 | 011 | 1 | This is legal since bank 3 can be opened independently in different logical ranks. |
| 5 | Write | 0 | NA | 100 | 2 | Again uses RM bits from the first step. |
| 6 | Read | 0 | NA | 011 | 6 | Most recent activate for bank 3 of DCS0 was to Rank 6 |
| 7 | Read | 1 | NA | 011 | 1 | Most recent activate for bank 3 of DCS1 was to Rank 1 |
| 8 | Precharge Single | 0 | NA | 100 | 0, 2, 4, 6 | Precharge is broadcast to all sub-ranks (this assumes MB is configured to broadcast precharges). Only rank 2 has a page open in bank 4. The other ranks do nothing since bank 4 is already closed. |

Even though each physical rank has 8 banks which may be opened, only 8 banks in total are exposed to the host controller for each logical rank. At any given time a specific bank number can be open in only one of the sub-ranks. Effectively this increases the number of rows in each bank, which is what is done in a larger DRAM technology. A total of 8 banks per logical rank can be open at once. These open banks could all be in the same sub-rank, or scattered throughout the sub-ranks. This is solely based on the RM bits (A15:14 in the example above) during the activates.

Logical ranks are independent of each other. Each logical rank exposes 8 banks to the host. So in steps 3 and 4 above, bank 3 is open in two different physical ranks simultaneously because they are part of different logical ranks.

The MB is required to store the RM bits on each activate. They must be stored separately for each bank within each logical rank.

For two logical ranks this is 2 RM bits times 8 banks times 2 logical ranks.
For four logical ranks this is 1 RM bit times 8 banks times 4 logical ranks.

Both cases support the max 8 physical ranks.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

<u>US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart</u>

<u>Exhibit C</u>

|  | In 4.1.2, Rank Multiplication Mode, the JESD 82-30 specification explains that:<br><br>"In the Rank Multiplication Mode, multiple (2 or 4) physical ranks appear to the host controller as a single logical rank of a larger size. This is done by utilizing additional row address bits during the activate command as sub-rank select bits. The read and write commands do not require additional sub-rank select bits from the host since the sub-rank information is stored in the MB from the Activate command. Other commands such as Refresh may optionally use rank select bits based on configuration register settings. See the Rank Multiplication Command Details [Table 9] below.<br><br>The basic operation is as follows, assuming an 8 rank DIMM with 1Gbit x4 DRAMs using two host chip selects. Each host chip select will address 4 physical ranks of memory (RM=4). 1Gbit x4 DRAMs use A13:0 as row address bits, so A15 and A14 will be the two sub-rank select bits, or RM bits. DCS0_n will address physical ranks 0, 2, 4, and 6, while DCS1_n will address ranks 1, 3, 5, and 7. . . .<br><br>Even though each physical rank has 8 banks which may be opened, only 8 banks in total are exposed to the host controller for each logical rank. At any given time a specific bank number can be open in only one of the sub-ranks. Effectively this increases the number of rows in each bank, which is what is done in a larger DRAM technology. A total of 8 banks per logical rank can be open at once. These open banks could all be in the same sub-rank, or scattered throughout the sub-ranks. This is solely based on the RM bits (A15:14 in the example above) during the activates.<br><br>Logical ranks are independent of each other. Each logical rank exposes 8 banks to the host. So in steps 3 and 4 above, bank 3 is open in two different physical ranks simultaneously because they are part of different logical ranks.<br><br>The MB is required to store the RM bits on each activate. They must be stored separately for each bank within each logical rank. |
|--|--|

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

|  | For two logical ranks this is 2 RM bits times 8 banks times 2 logical ranks. |
|---|---|
|  | For four logical ranks this is 1 RM bit times 8 banks times 4 logical ranks. |
|  | Both cases support the max 8 physical ranks." |
|  | JESD 82-30 (Oct. 2014), at Page 22. |
| **CLAIM 62** | |
| [62.1] The memory module of claim 60, | *See* Elements 60.1 – 60.2. |
| [62.2] wherein the plurality of DDR memory devices has one or more attributes selected from a group consisting of a number of row address bits per DDR memory device, a number of column address bits per DDR memory device, a number of internal banks per DDR memory device, a number of DDR memory devices, a data width per DDR memory device, a memory density per DDR | *See* Element 52.2. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| memory device, a number of ranks of DDR memory devices, and a memory density per rank, the memory module further comprising | |
| [62.3] a read-only memory (ROM) serial-presence detect (SPD) device, the SPD device storing data accessible to the computer system, wherein the data characterizes the plurality of DDR memory devices as having one or more attributes that are different from the one or more attributes of plurality of DDR memory devices. | *See* Element 52.3. |
| **CLAIM 63** | |
| [63.1] The memory module of claim 1, | *See* Elements 1pre – 1.13. |
| [63.2] wherein the plurality of DDR | *See* Element 52.2. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

<u>US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart</u>

<u>Exhibit C</u>

| | |
|---|---|
| memory devices has one or more attributes selected from a group consisting of a number of row address bits per DDR memory device, a number of column address bits per DDR memory device, a number of bank address bits per DDR memory device, a number of DDR memory devices, a data width per DDR memory device, a memory density per DDR memory device, a number of ranks of DDR memory devices, and a memory density per rank, the memory module further comprising | |
| [63.3] a read-only memory (ROM) serial-presence detect (SPD) device, the SPD device storing data accessible to the computer system, wherein the data characterizes the | *See* Element 52.3. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| plurality of DDR memory devices as having one or more attributes that are different from the one or more attributes of the plurality of DDR memory devices. | |
| **CLAIM 64** | |
| [64.1] The memory module of claim 15, | *See* Elements 15pre – 15.13. |
| [64.2] wherein the plurality of DDR memory devices has one or more attributes selected from a group consisting of a number of row address bits per DDR memory device, a number of column address bits per DDR memory device, a number of bank address bits per DDR memory device, a number of DDR memory devices, a data width per DDR memory device, a memory density per | *See* Element 52.2. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

**US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart**

**Exhibit C**

| | |
|---|---|
| DDR memory device, a number of ranks of DDR memory devices, and a memory density per rank, the memory module further comprising | |
| [64.3] a read-only memory (ROM) serial-presence (SPD) device, the SPD device storing data accessible to the computer system, wherein the data characterizes the plurality of DDR memory devices as having one or more attributes that are different from the one or more attributes of the plurality of DDR memory devices. | *See* Element 52.3 |
| **CLAIM 65** | |
| [65.1] The memory module of claim 64, | *See* Elements 64.1 – 64.3. |
| [65.2] wherein the one or more attributes | *See* Element 54.2. |

   CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| comprise the number or ranks of DDR memory devices and the memory density per rank and the data characterizes the plurality of DDR memory devices as having fewer ranks of DDR memory devices than the plurality of DDR memory devices actually has, and as having a greater memory density per rank than the plurality of DDR memory devices actually has. | |
| **CLAIM 69** | |
| [69.1] The memory module of claim 28, | *See* Elements 28pre – 28.13. |
| [69.2] wherein the plurality of DDR DRAM devices has one or more attributes selected from a group consisting of a number of row address bits per | *See* Element 52.2. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

| | |
|---|---|
| DDR DRAM device, a number of column address bits per DDR DRAM device, a number of bank address bits per DDR DRAM device, a number of DDR DRAM devices, a data width per DDR DRAM device, a memory density per DDR DRAM device, a number of ranks of DDR DRAM devices, and a memory density per rank, the memory module further comprising | |
| [69.3] a read-only memory (ROM) serial-presence detect (SPD) device, the SPD device storing data accessible to the computer system, wherein the data characterizes the plurality of DDR DRAM devices as having one or more attributes that are different from the one | *See* Element 52.3. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| or more attributes of the plurality of DDR DRAM devices. | |
| **CLAIM 70** | |
| [70.1] The memory module of claim 69, | *See* Elements 69.1 – 69.3. |
| [70.2] wherein the one or more attributes comprise the number of ranks of DDR DRAM devices and the memory density per rank and the data characterizes the plurality of DDR DRAM devices as having fewer ranks of DDR DRAM devices than the plurality of DDR DRAM devices actually has, and as having a greater memory density per rank than the plurality of DDR DRAM devices actually has. | *See* Element 54.2. |

   CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| CLAIM 71 | |
|---|---|
| [71.1] The memory module of claim 28, | *See* Elements 28pre – 28.13. |
| [71.2] wherein the memory module comprises means for characterizing the plurality of DDR DRAM devices as having one or more attributes that are different from actual attributes of the plurality of DDR memory devices. | *See* Elements 52.2 – 52.3. |
| CLAIM 72 | |
| [72.1] The memory module of claim 28, | *See* Elements 28pre – 28.13. |
| [72.2] wherein the register receives the input command signal of the set of input control signals. | JESD 82-30 Figure 1, reproduced below, demonstrates that the register receives at least one command signal of the plurality of input signals: |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C



JESD 82-30 (Oct. 2014), at Page 3.

            CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

*See* JEDEC No. 21C DDR3 LRDIMM – Annex A (Apr. 2014), at Page 4.20.24-A3:



CONFIDENTIAL – ATTORNEYS' EYES ONLY

# US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

*See also* JESD 79-3F (July 2012), at Page 33:

**Table 6 — Command Truth Table**

Input command signal

| Function | Abbreviation | CKE Previous Cycle | CKE Current Cycle | CS# | RAS# | CAS# | WE# | BA0-BA2 | A13-A15 | A12-BC# | A10-AP | A6-A9,A11 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mode Register Set | MRS | H | H | L | L | L | L | BA | OP Code | | | | |
| Refresh | REF | H | H | L | L | L | H | V | V | V | V | V | |
| Self Refresh Entry | SRE | H | L | L | L | L | H | V | V | V | V | V | 7,9,12 |
| Self Refresh Exit | SRX | L | H | H | X | X | X | X | X | X | X | X | 7,8,9,12 |
| | | | | L | H | H | H | V | V | V | V | V | |
| Single Bank Precharge | PRE | H | H | L | L | H | L | BA | V | V | L | V | |
| Precharge all Banks | PREA | H | H | L | L | H | L | V | V | V | V | V | |
| Bank Activate | ACT | H | H | L | L | H | H | BA | Row Address (RA) | | | | |
| Write (Fixed BL8 or BC4) | WR | H | H | L | H | L | L | BA | RFU | V | L | CA | |
| Write (BC4, on the Fly) | WRS4 | H | H | L | H | L | L | BA | RFU | L | L | CA | |
| Write (BL8, on the Fly) | WRS8 | H | H | L | H | L | L | BA | RFU | H | L | CA | |
| Write with Auto Precharge (Fixed BL8 or BC4) | WRA | H | H | L | H | L | L | BA | RFU | V | H | CA | |
| Write with Auto Precharge (BC4, on the Fly) | WRAS4 | H | H | L | H | L | L | BA | RFU | L | H | CA | |
| Write with Auto Precharge (BL8, on the Fly) | WRAS8 | H | H | L | H | L | L | BA | RFU | H | H | CA | |
| Read (Fixed BL8 or BC4) | RD | H | H | L | H | L | H | BA | RFU | V | L | CA | |
| Read (BC4, on the Fly | RDS4 | H | H | L | H | L | H | BA | RFU | L | L | CA | |
| Read (BL8, on the Fly) | RDS8 | H | H | L | H | L | H | BA | RFU | H | L | CA | |
| Read with Auto Precharge (Fixed BL8 or BC4) | RDA | H | H | L | H | L | H | BA | RFU | V | H | CA | |
| Read with Auto Precharge (BC4, on the Fly) | RDAS4 | H | H | L | H | L | H | BA | RFU | L | H | CA | |
| Read with Auto Precharge (BL8, on the Fly) | RDAS8 | H | H | L | H | L | H | BA | RFU | H | H | CA | |
| No Operation | NOP | H | H | L | H | H | H | V | V | V | V | V | 10 |
| Device Deselected | DES | H | H | H | X | X | X | X | X | X | X | X | 11 |
| Power Down Entry | PDE | H | L | L | H | H | H | V | V | V | V | V | 6,12 |
| | | | | H | X | X | X | X | X | X | X | X | |
| Power Down Exit | PDX | L | H | L | H | H | H | V | V | V | V | V | 6,12 |
| | | | | H | X | X | X | X | X | X | X | X | |
| ZQ Calibration Long | ZQCL | H | H | L | H | H | L | X | X | X | H | X | |
| ZQ Calibration Short | ZQCS | H | H | L | H | H | L | X | X | X | L | X | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| CLAIM 73 | |
|---|---|
| [73.1] The memory module of claim 39, | *See* Elements 39pre – 39.11. |
| [73.2] wherein the plurality of DDR memory devices has one or more attributes selected from a group consisting of a number of row address bits per DDR memory device, a number of column address bits per DDR memory device, a number of bank address bits per DDR memory device, a number of DDR memory devices, a data width per DDR memory device, a memory density per DDR memory device, a number of ranks of DDR memory devices, and a memory density per rank, the memory module further comprising | *See* Element 52.2. |

     CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| [73.3] a read-only memory (ROM) serial-presence detect (SPD) device, the SPD device storing data accessible to the computer system, wherein the data characterizes the plurality of DDR memory devices as having one or more attributes that are different from one or more attributes of the plurality of DDR memory devices. | *See* Element 52.3. |
| **CLAIM 74** | |
| [74.1] The memory module of claim 73, | *See* Elements 73.1 – 73.3. |
| [74.2] wherein the one or more attributes comprises the number of ranks of DDR memory devices and the memory density per rank and the data characterizes the plurality of DDR memory devices as | *See* Element 54.2. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| having fewer ranks of DDR memory devices than the plurality of DDR memory devices actually has, and as having a greater memory density per rank than the plurality of DDR memory devices actually has. | |
| **CLAIM 75** | |
| [75.1] The memory module of claim 39, | *See* Elements 39pre – 39.11. |
| [75.2] wherein the memory module comprises means for characterizing the plurality of DDR memory devices as having one or more attributes that are different from actual attributes of the plurality of DDR memory devices. | *See* Elements 52.2 – 52.3 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| CLAIM 77 | |
|---|---|
| [77pre] A memory module connectable to a computer system, the memory module comprising: | *See* Element 1pre. |
| [77.1] a printed circuit board; | *See* Element 1.1. |
| [77.2] a plurality of double-data-rate (DDR) memory devices mounted to the printed circuit board, the plurality of DDR memory devices having a first number of DDR memory devices arranged in a first number of ranks; | *See* Element 1.2. |
| [77.3] a circuit mounted to the printed circuit board, the circuit comprising a logic element and a register, | *See* Element 1.3. |
| [77.4] the logic element receiving a set of input control signals from the | *See* Element 1.4. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| computer system, the set of input control signals comprising at least one row/column address signal, bank address signals, and at least one chip-select signal | |
| [77.5] the set of input control signals corresponding to a second number of DDR memory devices arranged in a second number of ranks, the second number of DDR memory devices smaller than the first number of DDR memory devices and the second number of ranks less than the first number of ranks, | *See* Element 1.5. |
| [77.6] the circuit generating a set of output control signals in response to the set of input control signals, | *See* Element 1.6. |
| [77.7] the set of output control signals | *See* Element 1.7. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| corresponding to the first number of DDR memory devices arranged in the first number of ranks, | |
| [77.8] wherein the circuit further responds to a first command signal and the set of input control signals from the computer system by generating and transmitting a second command signal and the set of output control signals to the plurality of memory devices, the first command signal and the set of input control signals corresponding to the second number of ranks and the second command signal and the set of output control signals correspond-ing to the first number of ranks; and | *See* Element 1.8. |
| [77.9] a phase-lock loop device mounted to the | *See* Element 1.9. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| printed circuit board, the phase-lock loop device operatively coupled to the plurality of DDR memory devices, the logic element, and the register, | |
| [77.10] wherein, in response to signals received from the computer system, the phase-lock loop (PLL) device transmits a PLL clock signal to the plurality of DDR memory devices, the logic element, and the register, | *See* Element 1.10. |
| [77.11] wherein, the register (i) receives, from the computer system, and (ii) buffers, in response to the PLL clock signal, a plurality of row/column address signals and the bank address signals, and (iii) transmits the buffered plurality of row/column | *See* Element 1.11. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| address signals and the buffered bank address signals to the plurality of DDR memory devices, | |
| [77.12] wherein the at least one row/column address signal received by the logic element comprises at least one row address signal received by the logic element, and wherein the plurality of row/column address signals received by the register are separate from the at least one row address signal received by the logic element, and | *See* Element 1.12. |
| [77.13] wherein the logic element responds to at least (i) a row address bit of the at least one row/column address signal, (ii) the bank signals, and (iii) the at least one chip-select signal of the set | In Figure 1, reproduced below, JESD 82-30 provides that the logic element responds to at least (i) a row address bit of the at least one row/column address signal, (ii) the bank signals, and (iii) the at least one chip-select signal of the set of input control signals and (iv) the PLL clock by generating a first number of chip-select signals of the set of output control signals, the first number of chip-select signals generated by the logic element equal to the first number of ranks, and the at least one chip-select signal of the set of input control signals comprises a second number of chip-select signals equal to the second number of ranks. *See also* Table 14 in JESD 82-30 (Oct. 2014), at Page 28. |

          CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| of input control signals and (iv) the PLL clock by generating a first number of chip-select signals of the set of output control signals, the first number of chip-select signals generated by the logic element equal to the first number of ranks, and the at least one chip-select signal of the set of input control signals comprises a second number of chip-select signals equal to the second number of ranks. | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C



CONFIDENTIAL – ATTORNEYS' EYES ONLY

# US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

Table 14 — Normal (1:1), 2 Way (1:2) and 4 Way (1:4) Rank Multiplication Control Signal Decoding with Rank 1 and Rank 5 Swap (F[0]RC2 DA4 = 0b)

| F0RC15 | Description | # DCS | CS[1]_n | CS[0]_n | A[17]/CS[3]_n | A[16]/CS[2]_n | A [15] | A [14] | Rank # | 8 Rank QBCS[3:0]_n | 8 Rank QACS[3:0]_n | 1,2,4 Rank QBCS[3:0]_n | 1,2,4 Rank QACS[3:0]_n | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Normal Mode (No Rank Multiplication) | 1, 2 or 4 | 0 | 1 | 0 | 1 | x | x | 1, 3 | - | - | 0101 | 0101 | |
| | | | 0 | 1 | 1 | 0 | x | x | 1, 2 | - | - | 1001 | 1001 | |
| | | | 0 | 1 | 1 | 1 | x | x | 1 | - | - | 1101 | 1101 | |
| | | | 1 | 0 | 0 | 1 | x | x | 0, 3 | - | - | 0110 | 0110 | |
| | | | 1 | 0 | 1 | 0 | x | x | 0, 2 | - | - | 1010 | 1010 | |
| | | | 1 | 0 | 1 | 1 | x | x | 0 | - | - | 1110 | 1110 | |
| | | | 1 | 1 | 0 | 0 | x | x | 2, 3 | - | - | 0011 | 0011 | |
| | | | 1 | 1 | 0 | 1 | x | x | 3 | - | - | 0111 | 0111 | |
| | | | 1 | 1 | 1 | 0 | x | x | 2 | - | - | 1011 | 1011 | |
| | | | 1 | 1 | 1 | 1 | x | x | x | - | - | 1111 | 1111 | |
| | | | 0 | 0 | x | x | x | x | RCW | - | - | 1111 | 1111 | RCW |
| 0001 | 2 Way Rank Multiplication using A[14] | 2 | 1 | 0 | x | x | x | 0 | 0 | - | - | 1110 | 1110 | 1 Gbit DDR3 SDRAM |
| | | | 1 | 0 | x | x | x | 1 | 2 | - | - | 1011 | 1011 | |
| | | | 0 | 1 | x | x | x | 0 | 1 | - | - | 1101 | 1101 | |
| | | | 0 | 1 | x | x | x | 1 | 3 | - | - | 0111 | 0111 | |
| | | 4 | 1 | 0 | 1 | 1 | x | 0 | 0 | 1111 | 1110 | - | - | |
| | | | 1 | 0 | 1 | 1 | x | 1 | 4 | 1110 | 1111 | - | - | |
| | | | 0 | 1 | 1 | 1 | x | 0 | 1 | 1101 | 1111 | - | - | |
| | | | 0 | 1 | 1 | 1 | x | 1 | 5 | 1111 | 1101 | - | - | |
| | | | 1 | 1 | 1 | 0 | x | 0 | 2 | 1111 | 1011 | - | - | |
| | | | 1 | 1 | 1 | 0 | x | 1 | 6 | 1011 | 1111 | - | - | |
| | | | 1 | 1 | 0 | 1 | x | 0 | 3 | 1111 | 0111 | - | - | |
| | | | 1 | 1 | 0 | 1 | x | 1 | 7 | 0111 | 1111 | - | - | |
| | | 2 or 4 | 1 | 1 | 1 | 1 | x | x | x | 1111 | 1111 | 1111 | 1111 | |
| | | | 0 | 0 | x | x | x | x | RCW | 1111 | 1111 | 1111 | 1111 | RCW |

At least one chip-select signal of the set of input control signals comprising a second number of chip-select signals equal to the second number of ranks (2)

The first number of chip select signals generated by the logic element (4)

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

*See also* Table 10 in JESD 82-30 (Oct. 24), at Page 23:

### 4.1.2.1  RM bits for each configuration

Table 10 lists the rank multiplication bits used for each configuration.

A second number of ranks

Table 10 — RM bits for each DIMM type.

A first number of ranks

| DRAM Tech | Physical ranks | Logical Ranks | RM Factor | Host Row Address Bits | RM bit(s) | Row address bits used by DRAM | Logical Rank size | DIMM size, x4 DRAMs | DIMM size, x8 DRAMs |
|---|---|---|---|---|---|---|---|---|---|
| 1 Gbit | 4 | 2 | 2 | A14:0 | A14 | A13:0 | 2 Gbit | 8 Gbytes | 4 Gbytes |
| 1 Gbit | 8 | 2 | 4 | A15:0 | A15:14 | A13:0 | 4 Gbit | 16 Gbytes | 8 Gbytes |
| 1 Gbit | 8 | 4 | 2 | A14:0 | A14 | A13:0 | 2 Gbit | 16 Gbytes | 8 Gbytes |
| 2 Gbit | 4 | 2 | 2 | A15:0 | A15 | A14:0 | 4 Gbit | 16 Gbytes | 8 Gbytes |
| 2 Gbit | 8 | 2 | 4 | A16:0 | A16:15 | A14:0 | 8 Gbit | 32 Gbytes | 16 Gbytes |
| 2 Gbit | 8 | 4 | 2 | A15:0 | A15 | A14:0 | 4 Gbit | 32 Gbytes | 16 Gbytes |
| 4 Gbit | 4 | 2 | 2 | A16:0 | A16 | A15:0 | 8 Gbit | 32 Gbytes | 16 Gbytes |
| 4 Gbit | 8 | 2 | 4 | A17:0 | A17:16 | A15:0 | 16 Gbit | 64 Gbytes | 32 Gbytes |
| 4 Gbit | 8 | 4 | 2 | Not Possible - A16 shared with DCS2_n | | | | | |

All combinations using Rank Multiplication are listed in Table 10. x4 and x8 DRAMs use the same row address bits, so the RM bits are the same for both.

Since A17 and A16 on the DIMM are muxed with DCS3_n and DCS2_n, the final row in Table 10 is not possible as A16 and CS2_n cannot be used at the same time.

### 4.1.2.2  Rank Decoding

Table 11, Table 12, Table 13, and Table 14 show the rank decoding for each mode of operation, as well as the matching of the QCS_n signals to the DCKE inputs and QCKE outputs.

In 4.1.2, Rank Multiplication Mode, the JESD 82-30 specification explains that:

"In the Rank Multiplication Mode, multiple (2 or 4) physical ranks appear to the host controller as a single logical rank of a larger size. This is done by utilizing additional row

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

|  | address bits during the activate command as sub-rank select bits. The read and write commands do not require additional sub-rank select bits from the host since the sub-rank information is stored in the MB from the Activate command. Other commands such as Refresh may optionally use rank select bits based on configuration register settings. See the Rank Multiplication Command Details [Table 9] below.<br><br>The basic operation is as follows, assuming an 8 rank DIMM with 1Gbit x4 DRAMs using two host chip selects. Each host chip select will address 4 physical ranks of memory (RM=4). 1Gbit x4 DRAMs use A13:0 as row address bits, so A15 and A14 will be the two sub-rank select bits, or RM bits. DCS0_n will address physical ranks 0, 2, 4, and 6, while DCS1_n will address ranks 1, 3, 5, and 7. . . .<br><br>Even though each physical rank has 8 banks which may be opened, only 8 banks in total are exposed to the host controller for each logical rank. At any given time a specific bank number can be open in only one of the sub-ranks. Effectively this increases the number of rows in each bank, which is what is done in a larger DRAM technology. A total of 8 banks per logical rank can be open at once. These open banks could all be in the same sub-rank, or scattered throughout the sub-ranks. This is solely based on the RM bits (A15:14 in the example above) during the activates.<br><br>Logical ranks are independent of each other. Each logical rank exposes 8 banks to the host. So in steps 3 and 4 above, bank 3 is open in two different physical ranks simultaneously because they are part of different logical ranks.<br><br>The MB is required to store the RM bits on each activate. They must be stored separately for each bank within each logical rank.<br><br>    For two logical ranks this is 2 RM bits times 8 banks times 2 logical ranks.<br><br>    For four logical ranks this is 1 RM bit times 8 banks times 4 logical ranks. |
|---|---|

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| | Both cases support the max 8 physical ranks."<br><br>JESD 82-30 (Oct. 2014), at Page 22. |
| **CLAIM 80** | |
| [80pre] A memory module connectable to a computer system, the memory module comprising: | *See* Element 1pre. |
| [80.1] a printed circuit board; | *See* Element 1.1. |
| [80.2] a plurality of double-data-rate (DDR) memory devices mounted to the printed circuit board, the plurality of DDR memory devices having a first number of DDR memory devices arranged in a first number of ranks; | *See* Element 1.2. |
| [80.3] a circuit mounted to the printed circuit board, the circuit | *See* Element 1.3. |

                    CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| comprising a logic element and a register, | |
| [80.4] the logic element receiving a set of input control signals from the computer system, the set of input control signals comprising at least one row/column address signal bank address signals, and at least one chip-select signal, | *See* Element 1.4. |
| [80.5] the set of input control signals corresponding to a second number of DDR memory devices arranged in a second number of ranks, the second number of DDR memory devices smaller than the first number of DDR memory devices and the second number of ranks less than the first number of ranks, | *See* Element 1.5. |
| [80.6] the circuit generating a set of | *See* Element 1.6. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| output control signals in response to the set of input control signals, | |
| [80.7] the set of output control signals corresponding to the first number of DDR memory devices arranged in the first number of ranks, | *See* Element 1.7. |
| [80.8] wherein the circuit further responds to a first command signal and the set of input control signals from the computer system by generating and transmitting a second command signal and the set of output control signals to the plurality of memory devices, the first command signal and the set of input control signals corresponding to the second number of ranks and the second command signal and the set of output control | *See* Element 1.8. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| signals corresponding to the first number of ranks; and | |
| [80.9] a phase-lock loop device mounted to the printed circuit board, the phase-lock loop device operatively coupled to the plurality of DDR memory devices, the logic element, and the register, wherein operation of the register is responsive at least in part to clock signals received from the phase-lock loop device and | *See* Elements 1.9 and 1.10. |
| [80.10] the logic element generates a first number of chip-select signals of the set of output control signals in response at least in part to clock signals received from the phase-lock loop device, the first number of chip-select signals generated | *See* Element 77.13; *see also* JESD 82-30 (Oct. 2014), at Page 22 ("The MB is required to store the RM bits on each activate. They must be stored separately for each bank within each logical rank. For two logical ranks this is 2 RM bits times 8 banks times 2 logical ranks. For four logical ranks this is 1 RM bit times 8 banks times 4 logical ranks."). |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| by the logic element equal to the first number of ranks, and the at least one chip-select signal of the set of input control signals comprises a second number of chip-select signals equal to the second number of ranks, wherein the bank address signals of the set of input control signals are received by the logic element, | |
| [80.11] wherein a plurality of row/column address signals and the bank address signals are received from the computer system and buffered by the register, the register transmitting the buffered plurality of row/column address signals and the buffered bank address signals to the plurality of DDR memory devices, | *See* Element 1.11. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| [80.12] wherein the at least one row/column address signal received by the logic element comprises at least one row address signal received by the logic element, and wherein the plurality of row/column address signals received by the register are separate from the at least one row address signal received by the logic element, and | *See* Element 1.12. |
| [80.13] wherein the generation of the first number of chip-select signals of the output control signals by the logic element is based on the logic element responsive at least in part to (i) the at least one row address signal,(ii) the bank address signals, and (iii) the at least one chip-select signal of the set of input control signals | *See* Element 1.13. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| received by the logic element and (iv) the clock signals received from the phase-lock loop device. | |
| **CLAIM 81** | |
| [81.1] The memory module of claim 80, | *See* Elements 80pre – 80.13. |
| [81.2] wherein the plurality of DDR memory devices has one or more attributes selected from a group consisting of a number of row address bits per DDR memory device, a number of column address bits per DDR memory device, a number of bank address bits per DDR memory device, a number of DDR memory devices, a data width per DDR memory device, a | *See* Element 52.2. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| memory density per DDR memory device, a number of ranks of DDR memory devices, and a memory density per rank, the memory module further comprising | |
| [81.3] a read-only memory (ROM) serial-presence detect (SPD) device, the SPD device storing data accessible to the computer system, wherein the data characterizes of DDR memory devices as having one or more attributes that are different from the one or more attributes of the plurality of DDR memory devices. | *See* Element 52.3. |
| **CLAIM 82** | |
| [82pre] A memory module connectable to a computer system, the | *See* Element 1pre. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

<u>US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart</u>

<u>Exhibit C</u>

| | |
|---|---|
| memory module comprising: | |
| [82.1] a printed circuit board; | *See* Element 1.1. |
| [82.2] a  plurality of double-data-rate (DDR) memory devices mounted to the printed circuit board, the plurality of DDR memory devices having a first number of DDR memory devices arranged in a first number of ranks; | *See* Element 1.2. |
| [82.3] a circuit mounted to the printed circuit board, the circuit comprising a logic element and a register, | *See* Element 1.3. |
| [82.4] the logic element receiving a set of input control signals from the computer system, the set of input control signals comprising at least one row/column address signal, bank | *See* Element 1.4. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

**US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart**

**Exhibit C**

| | |
|---|---|
| address signals, and at least one chip-select signal, | |
| [82.5] the set of input control signals corresponding to a second number of DDR memory devices arranged in a second number of ranks, the second number of DDR memory devices smaller than the first number of DDR memory devices and the second number of ranks less than the first number of ranks, | *See* Element 1.5. |
| [82.6] the circuit generating a set of output control signals in response to the set of input control signals, | *See* Element 1.6. |
| [82.7] the set of output control signals corresponding to the first number of DDR memory devices | *See* Element 1.7. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

<u>US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart</u>

<u>Exhibit C</u>

| | |
|---|---|
| arranged in the first number of ranks, | |
| [82.8] wherein the circuit further responds to a first command signal and the set of input control signals from the computer system by generating and transmitting a second command signal and the set of output control signals to the plurality of memory devices, the first command signal and the set of input control signals corresponding to the second number of ranks and the second command signal and the set of output control signals corresponding to the first number of ranks; and | *See* Element 1.8. |
| [82.9] a phase-lock loop device mounted to the printed circuit board, the phase-lock loop device operatively | *See* Element 1.9. |

   CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| coupled to the plurality of DDR memory devices, the logic element, and the register, | |
| [82.10] wherein, in response to signals received from the computer system, the phase-lock loop (PLL) device transmits a PLL clock signal to the plurality of DDR memory devices, the logic element, and the register, | *See* Element 1.10. |
| [82.11] wherein, the register (i) receives, from the computer system, and (ii) buffers, in response to the PLL clock signal, a plurality of row/column address signals and the bank address signals, and (iii) transmits the buffered plurality of row/column address signals and the buffered bank address signals to the plurality | *See* Element 1.11. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| of DDR memory devices, | |
| [82.12] wherein the at least one row/column address signal received by the logic element comprises at least one row address signal received by the logic element, and wherein the plurality of row/column address signals received by the register are separate from the at least one row address signal received by the logic element, | *See* Element 1.12. |
| [82.13] wherein the logic element responds to at least the at least one row address signal, the bank address signals, and the at least one chip-select signal of the set of input control signals and the PLL clock signal by generating a number of rank-selecting signals of | *See* Element 77.13. |

   CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| the set of output control signals that is greater than double or equal to double the number of chip-select signals of the set of input control signals. | |
| **CLAIM 83** | |
| [83.1] The memory module of claim 82, | *See* Elements 82pre – 82.13. |
| [83.2] wherein the memory module is operable to perform successive read accesses from different ranks of DDR memory devices of the plurality of DDR memory devices. | On information and belief, memory modules connectable to Google's computer systems and servers include memory modules operable to perform successive read accesses from different ranks of DDR memory devices of the plurality of DDR memory devices.<br><br>In addition, Table 9 of JESD 82-30 further provides an example of successive read commands from different ranks of DDR memory devices of the plurality of DDR memory devices. |

                    CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

**Table 9 — Rank Multiplication Command Details**

| | Command | DCS_n | A15:14 (RM bits) | BA2:0 | Physical Rank | Comment |
|---|---|---|---|---|---|---|
| 1 | Activate | 0 | 01 | 100 | 2 | MB registers that bank 4 for DCS0_n is open in Rank 2 |
| 2 | Read | 0 | NA | 100 | 2 | Goes to Rank 2 since most recent Activate for Bank 4 DCS0_n was to Rank 2 (Uses RM bits stored above). |
| 3 | Activate | 0 | 11 | 011 | 6 | |
| 4 | Activate | 1 | 00 | 011 | 1 | This is legal since bank 3 can be opened independently in different logical ranks. |
| 5 | Write | 0 | NA | 100 | 2 | Again uses RM bits from the first step. |
| 6 | Read | 0 | NA | 011 | 6 | Most recent activate for bank 3 of DCS0 was to Rank 6 |
| 7 | Read | 1 | NA | 011 | 1 | Most recent activate for bank 3 of DCS1 was to Rank 1 |
| 8 | Precharge Single | 0 | NA | 100 | 0, 2, 4, 6 | Precharge is broadcast to all sub-ranks (this assumes MB is configured to broadcast precharges). Only rank 2 has a page open in bank 4. The other ranks do nothing since bank 4 is already closed. |

JESD 82-30 (Oct. 2014), at Page 22.

*See also* JESD 82-30 (Oct. 2014), at 50:

### 5.2 Turnaround Cycles

It is the host controller's responsibility to account for data bus turnaround cycles between accesses to different physical ranks. Normally back to back reads or back to back writes to the same rank require no turnaround cycles as the same termination will be used, and the same DRAMs drive the bus (for a read). When rank multiplication is used, the host controller has two choices. The controller can be designed to have knowledge of the physical ranks and their mapping, and only add turnaround cycles when there is a switch between physical ranks. If the controller does not have knowledge of the physical ranks it can add turnaround cycles at all times. This latter method is not as efficient, as it adds turnaround cycles when they are not required.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

The timing diagram in JESD 79-3F Figure 34 illustrates successive read accesses from different ranks of DDR memory devices of the plurality of DDR memory devices:



Figure 34 — Nonconsecutive READ (BL8) to READ (BL8), tCCD=5

JESD 79-3F (July 2012), at Page 62.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| CLAIM 84 | |
|---|---|
| [84.1] The memory module of claim 82, | *See* Elements 82pre – 82.13. |
| [84.2] wherein the memory module is operable to perform back-to-back adjacent read commands which cross DDR memory device boundaries. | On information and belief, memory modules connectable to Google's computer systems and servers include memory modules operable to perform back-to-back adjacent read commands which cross DDR memory device boundaries.<br><br>In addition, Table 9 of JESD 82-30 further provides an example of back-to-back adjacent read commands which cross DDR memory device boundaries.<br><br>**Table 9 — Rank Multiplication Command Details**<br><br>*(table below)*<br><br>JESD 82-30 (Oct. 2014), at Page 22.<br><br>*See also* JESD 82-30 (Oct. 2014), at 50: |

**Table 9 — Rank Multiplication Command Details**

| | Command | DCS_n | A15:14 (RM bits) | BA2:0 | Physical Rank | Comment |
|---|---|---|---|---|---|---|
| 1 | Activate | 0 | 01 | 100 | 2 | MB registers that bank 4 for DCS0_n is open in Rank 2 |
| 2 | Read | 0 | NA | 100 | 2 | Goes to Rank 2 since most recent Activate for Bank 4 DCS0_n was to Rank 2 (Uses RM bits stored above). |
| 3 | Activate | 0 | 11 | 011 | 6 | |
| 4 | Activate | 1 | 00 | 011 | 1 | This is legal since bank 3 can be opened independently in different logical ranks. |
| 5 | Write | 0 | NA | 100 | 2 | Again uses RM bits from the first step. |
| 6 | Read | 0 | NA | 011 | 6 | Most recent activate for bank 3 of DCS0 was to Rank 6 |
| 7 | Read | 1 | NA | 011 | 1 | Most recent activate for bank 3 of DCS1 was to Rank 1 |
| 8 | Precharge Single | 0 | NA | 100 | 0, 2, 4, 6 | Precharge is broadcast to all sub-ranks (this assumes MB is configured to broadcast precharges). Only rank 2 has a page open in bank 4. The other ranks do nothing since bank 4 is already closed. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

### 5.2 Turnaround Cycles

It is the host controller's responsibility to account for data bus turnaround cycles between accesses to different physical ranks. Normally back to back reads or back to back writes to the same rank require no turnaround cycles as the same termination will be used, and the same DRAMs drive the bus (for a read). When rank multiplication is used, the host controller has two choices. The controller can be designed to have knowledge of the physical ranks and their mapping, and only add turnaround cycles when there is a switch between physical ranks. If the controller does not have knowledge of the physical ranks it can add turnaround cycles at all times. This latter method is not as efficient, as it adds turnaround cycles when they are not required.

The timing diagram in JESD 79-3F Figure 34 illustrates back-to-back adjacent read commands which cross DDR memory device boundaries:

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C



Figure 34 — Nonconsecutive READ (BL8) to READ (BL8), tCCD=5

JESD 79-3F (July 2012), at Page 62.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| CLAIM 85 | |
|---|---|
| [85.1] The memory module of claim 82, | *See* Elements 82pre – 82.13. |
| [85.2] wherein the bank address signals include bank address signals received during an activate command operation and bank address signals received during a read or write command operation subsequent to the activate command operation, and the rank-selecting signals are used for the read or write command operation. | On information and belief, memory modules connectable to Google's computer systems and servers include memory modules operable to perform a read or write command operation subsequent to an activate command operation.<br><br>Table 9 of JESD 82-30 further provides an example of a read command subsequent to an activate command, as well as a write command subsequent to an activate command. |

**Table 9 — Rank Multiplication Command Details**

| | Command | DCS_n | A15:14 (RM bits) | BA2:0 | Physical Rank | Comment |
|---|---|---|---|---|---|---|
| 1 | Activate | 0 | 01 | 100 | 2 | MB registers that bank 4 for DCS0_n is open in Rank 2 |
| 2 | Read | 0 | NA | 100 | 2 | Goes to Rank 2 since most recent Activate for Bank 4 DCS0_n was to Rank 2 (Uses RM bits stored above). |
| 3 | Activate | 0 | 11 | 011 | 6 | |
| 4 | Activate | 1 | 00 | 011 | 1 | This is legal since bank 3 can be opened independently in different logical ranks. |
| 5 | Write | 0 | NA | 100 | 2 | Again uses RM bits from the first step. |
| 6 | Read | 0 | NA | 011 | 6 | Most recent activate for bank 3 of DCS0 was to Rank 6 |
| 7 | Read | 1 | NA | 011 | 1 | Most recent activate for bank 3 of DCS1 was to Rank 1 |
| 8 | Precharge Single | 0 | NA | 100 | 0, 2, 4, 6 | Precharge is broadcast to all sub-ranks (this assumes MB is configured to broadcast precharges). Only rank 2 has a page open in bank 4. The other ranks do nothing since bank 4 is already closed. |

JESD 82-30 (Oct. 2014), at Page 22.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

The Command Truth Table of the DDR3 SDRAM specification JESD 79-3F, Table 6, further specifies activate, read and write commands comprise bank address signals and rank-selecting signals.

**Table 6 — Command Truth Table**

| Function | Abbreviation | CKE Previous Cycle | CKE Current Cycle | CS# | RAS# | CAS# | WE# | BA0-BA2 | A13-A15 | A12-BC# | A10-AP | A0-A9, A11 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mode Register Set | MRS | H | H | L | L | L | L | BA | OP Code | | | | |
| Refresh | REF | H | H | L | L | L | H | V | V | V | V | V | |
| Self Refresh Entry | SRE | H | L | L | L | L | H | V | V | V | V | V | 7,9,12 |
| Self Refresh Exit | SRX | H | H | H | X | X | X | X | X | X | X | X | 7,8,9, 12 |
| | | L | H | H | H | H | V | V | V | V | V | | |
| Single Bank Precharge | PRE | H | H | L | L | H | L | BA | V | V | L | V | |
| Precharge all Banks | PREA | H | H | L | L | H | L | V | V | V | H | V | |
| Bank Activate | ACT | H | H | L | L | H | H | BA | Row Address (RA) | | | | |
| Write (Fixed BL8 or BC4) | WR | H | H | L | H | L | L | BA | RFU | V | L | CA | |
| Write (BC4, on the Fly) | WRS4 | H | H | L | H | L | L | BA | RFU | L | L | CA | |
| Write (BL8, on the Fly) | WRS8 | H | H | L | H | L | L | BA | RFU | H | L | CA | |
| Write with Auto Precharge (Fixed BL8 or BC4) | WRA | H | H | L | H | L | L | BA | RFU | V | H | CA | |
| Write with Auto Precharge (BC4, on the Fly) | WRAS4 | H | H | L | H | L | L | BA | RFU | L | H | CA | |
| Write with Auto Precharge (BL8, on the Fly) | WRAS8 | H | H | L | H | L | L | BA | RFU | H | H | CA | |
| Read (Fixed BL8 or BC4) | RD | H | H | L | H | L | H | BA | RFU | V | L | CA | |
| Read (BC4, on the Fly | RDS4 | H | H | L | H | L | H | BA | RFU | L | L | CA | |
| Read (BL8, on the Fly) | RDS8 | H | H | L | H | L | H | BA | RFU | H | L | CA | |
| Read with Auto Precharge (Fixed BL8 or BC4) | RDA | H | H | L | H | L | H | BA | RFU | V | H | CA | |
| Read with Auto Precharge (BC4, on the Fly) | RDAS4 | H | H | L | H | L | H | BA | RFU | L | H | CA | |
| Read with Auto Precharge (BL8, on the Fly) | RDAS8 | H | H | L | H | L | H | BA | RFU | H | H | CA | |
| No Operation | NOP | H | H | L | H | H | H | V | V | V | V | V | 10 |
| Device Deselected | DES | H | H | H | X | X | X | X | X | X | X | X | 11 |
| Power Down Entry | PDE | H | L | L | H | H | H | V | V | V | V | V | 6,12 |
| | | | | H | X | X | X | X | X | X | X | X | |
| Power Down Exit | PDX | L | H | L | H | H | H | V | V | V | V | V | 6,12 |
| | | | | H | X | X | X | X | X | X | X | X | |
| ZQ Calibration Long | ZQCL | H | H | L | H | H | L | X | X | X | H | X | |
| ZQ Calibration Short | ZQCS | H | H | L | H | H | L | X | X | X | L | X | |

JESD 79-3F (July 2012), at Page 33.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

*See also* JESD 82-30 (Oct. 2014), at Page 22:

"In the Rank Multiplication Mode, multiple (2 or 4) physical ranks appear to the host controller as a single logical rank of a larger size. This is done by utilizing additional row address bits during the activate command as sub-rank select bits. The read and write commands do not require additional sub-rank select bits from the host since the sub-rank information is stored in the MB from the Activate command. Other commands such as Refresh may optionally use rank select bits based on configuration register settings. See the Rank Multiplication Command Details [Table 9] below.

The basic operation is as follows, assuming an 8 rank DIMM with 1Gbit x4 DRAMs using two host chip selects. Each host chip select will address 4 physical ranks of memory (RM=4). 1Gbit x4 DRAMs use A13:0 as row address bits, so A15 and A14 will be the two sub-rank select bits, or RM bits. DCS0_n will address physical ranks 0, 2, 4, and 6, while DCS1_n will address ranks 1, 3, 5, and 7. . . .

Even though each physical rank has 8 banks which may be opened, only 8 banks in total are exposed to the host controller for each logical rank. At any given time a specific bank number can be open in only one of the sub-ranks. Effectively this increases the number of rows in each bank, which is what is done in a larger DRAM technology. A total of 8 banks per logical rank can be open at once. These open banks could all be in the same sub-rank, or scattered throughout the sub-ranks. This is solely based on the RM bits (A15:14 in the example above) during the activates.

Logical ranks are independent of each other. Each logical rank exposes 8 banks to the host. So in steps 3 and 4 above, bank 3 is open in two different physical ranks simultaneously because they are part of different logical ranks.

The MB is required to store the RM bits on each activate. They must be stored separately for each bank within each logical rank.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

|  |  |
|---|---|
|  | For two logical ranks this is 2 RM bits times 8 banks times 2 logical ranks.<br><br>For four logical ranks this is 1 RM bit times 8 banks times 4 logical ranks.<br><br>Both cases support the max 8 physical ranks." |
| **CLAIM 86** |  |
| [86pre] A memory module connectable to a computer system, the memory module comprising: | *See* Element 1pre. |
| [86.1] a printed circuit board; | *See* Element 1.1. |
| [86.2] a plurality of double-data-rate (DDR) memory devices mounted to the printed circuit board, the plurality of DDR memory devices having a first number of DDR memory devices arranged in a first number of ranks; | *See* Element 1.2. |
| [86.3] a circuit mounted to the printed circuit board, the circuit | *See* Element 1.3. |

   CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| comprising a logic element and a register, | |
| [86.4] the logic element receiving a set of input signals from the computer system, the set of input signals comprising at least one row/column address signal, bank address signals, and at least one chip-select signal, | *See* Element 1.4. |
| [86.5] the set of input signals configured to control a second number of DDR memory devices arranged in a second number of ranks, the second number of DDR memory devices smaller than the first number of DDR memory devices and the second number of ranks less than the first number of ranks, | *See* Element 1.5. |
| [86.6] the circuit generating a set of output signals in | *See* Element 1.6. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| response to the set of input signals, | |
| [86.7] the set of output signals configured to control the first number of DDR memory devices arranged in the first number of ranks, | *See* Element 1.7. |
| [86.8] wherein the circuit further responds to a command signal and the set of input signals from the computer system by selecting one or two ranks of the first number of ranks and transmitting the command signal to at least one DDR memory device of the selected one or two ranks of the first number of ranks; and | *See* Element 15.8. |
| [86.9] a phase-lock loop device coupled to the printed circuit board, the phase-lock loop device operatively | *See* Element 1.9. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

<u>US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart</u>

<u>Exhibit C</u>

| | |
|---|---|
| coupled to the plurality of DDR memory devices, the logic element, and the register, | |
| [86.10] wherein, in response to signals received from the computer system, the phase-lock loop (PLL) device trans-mits a PLL clock signal to the plurality of DDR memory devices, the logic element, and the register, | *See* Element 1.10. |
| [86.11] wherein, the register (i) receives, from the computer system, and (ii) buffers, in response to the PLL clock signal, a plurality of row/column address signals and the bank address signals, and (iii) transmits the buffered plurality of row/column address signals and the buffered bank address signals to the at least | *See* Element 1.11. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

<u>US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart</u>

<u>Exhibit C</u>

| | |
|---|---|
| one DDR memory device of the selected one or two ranks of the first number of ranks, | |
| [86.12] wherein the at least one row/ column address signal received by the logic element comprises at least one row address signal received by the logic element, and wherein the plurality of row/ column address signals received by the register are separate from the at least one row address signal received by the logic element, and | *See* Element 1.12. |
| [86.13] wherein the logic element responds to at least the at least one row address signal, the bank address signals, and the at least one chip-select signal of the set of input signals and the PLL clock signal by generating a number of rank- | *See* Element 77.13. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| selecting signals of the set of output signals that is greater than double or equal to double the number of chip-select signals of the set of input signals. | |
| **CLAIM 87** | |
| [87.1] The memory module of claim 86, | *See* Elements 86pre – 86.13. |
| [87.2] wherein the memory module is operable to perform back-to-back adjacent read commands which cross DDR memory device boundaries. | *See* Element 84.2. |
| **CLAIM 88** | |
| [88pre] A memory module connectable to a computer system, the memory module comprising: | *See* Element 1pre. |
| [88.1] a printed circuit board; | *See* Element 1.1. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| [88.2] a plurality of double-data-rate (DDR) memory devices mounted to the printed circuit board, the plurality of DDR memory devices having a first number of DDR memory devices arranged in a first number of ranks; | *See* Element 1.2. |
| [88.3] a circuit coupled to the printed circuit board, the circuit comprising a logic element and a register, | *See* Element 1.3. |
| [88.4] the logic element receiving a set of input control signals from the computer system, the set of input control signals comprising a row/column address signal, bank address signals, a chip-select signal, and an input command signal, | *See* Element 1.4. |
| [88.5] the set of input control signals | *See* Element 1.5. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| configured to control a second number of DDR DRAM devices arranged in a second number of ranks, the second number of DDR DRAM devices smaller than the first number of DDR DRAM devices, the second number of ranks smaller than the first number of ranks, | |
| [88.6] the circuit generating a set of output control signals in response to the set of input control signals, the set of output control signals comprising an output command signal, | *See* Element 1.6. |
| [88.7] the set of output control signals configured to control the first number of DDR DRAM devices arranged in the first number of ranks, | *See* Element 1.7. |
| [88.8] wherein the circuit further responds | *See* Element 1.8. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

# US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

## Exhibit C

| | |
|---|---|
| to the set of input control signals from the computer system by selecting at least one rank of the first number of ranks and transmitting the set of output control signals to at least one DDR DRAM device of the selected at least one rank; and | |
| [88.9] a phase-lock loop device coupled to the printed circuit board, the phase-lock loop device operatively coupled to the plurality of DDR DRAM devices, the logic element, and the register, | *See* Element 1.9. |
| [88.10] wherein, in response to signals received from the computer system, the phase-lock loop (PLL) device transmits a PLL clock signal to the plurality of DDR | *See* Element 1.10. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| DRAM devices, the logic element, and the register, | |
| [88.11] wherein, the register (i) receives, from the computer system, and (ii) buffers, in response to the PLL clock signal, a plurality of row/column address signals and the bank address signals, and (iii) transmits the buffered plurality of row/column address signals and the buffered bank address signals to the at least one DDR DRAM device of the selected at least one rank, | *See* Element 1.11. |
| [88.12] wherein the row/column address signal received by the logic element comprises a row address signal received by the logic element, and wherein the plurality of row/column address signals received by the | *See* Element 1.12. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| register are separate from the row address signal received by the logic element, and | |
| [88.13] wherein the logic element responds to at least (i) the row address signal, (ii) the bank address signals, (iii) and the one chip-select signal of the set of input control signals and (iv) the PLL clock signal by generating a number of rank-selecting signals of the set of output signals that is greater than double or equal to double the number of chip-select signals of the set of input control signals. | *See* Element 1.13. |
| **CLAIM 89** | |
| [89.1] The memory module of claim 88, | *See* Elements 88pre – 88.13. |
| [89.2] wherein the memory module is operable to perform | *See* Element 84.2. |

          CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| back-to-back adjacent read commands which cross DDR DRAM device boundaries. | |
| **CLAIM 90** | |
| [90pre] A memory module connectable to a computer system, the memory module comprising: | *See* Element 1pre. |
| [90.1] a printed circuit board; | *See* Element 1.1. |
| [90.2] a plurality of double-data-rate (DDR) memory devices mounted to the printed circuit board, each DDR memory device comprising one or more banks, the plurality of DDR memory devices arranged in two or more ranks which are selectable by a first number of chip-select signals; and | *See* Element 39.2. |

   CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| [90.3] at least one integrated circuit mounted to the printed circuit board, the at least one integrated circuit element comprising a logic element, a register, and a phase-lock loop device operationally coupled to the plurality of DDR memory devices, the logic element, and the register | *See* Element 1.3, Element 39.3. |
| [90.4] the at least one integrated circuit element receiving a plurality of input signals from the computer system, the plurality of input signals comprising row address signals, column address signals, bank address signals, command signals, and a second number of chip-select signals less than | *See* Element 39.4. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

<u>US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart</u>

<u>Exhibit C</u>

| | |
|---|---|
| the first number of chip-select signals, | |
| [90.5] wherein the logic element receives at least one row address signal, the bank address signals, the second number of chip-select signals, and at least one command signal of the plurality of input signals, | *See* Element 39.5. |
| [90.6] the at least one integrated circuit element generating a plurality of output signals in response to the plurality of input signals, the plurality of output signals comprising row address signals, column address signals, bank address signals, command signals, and the first number of chip-select signals, | *See* Element 39.6. |
| [90.7] the at least one integrated circuit | *See* Element 39.7. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| element further responsive to the plurality of input signals by selecting at least one rank of the two or more ranks and transmitting the plurality of output signals to at least one DDR memory device of the selected at least one rank, | |
| [90.8] wherein, in responsive to signals received from the computer system, the phase-lock loop (PLL) device transmits a PLL clock signal to the plurality of DDR memory devices, the logic element, and the register, | *See* Element 1.10. |
| [90.9] wherein, the register (i) receives, from among the plurality of input signals, and (ii) buffers, in response to the PLL clock signal, the bank | *See* Element 1.11. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| address signals and a plurality of the row address signals, and (iii) transmits the buffered bank address signals and the buffered plurality of row address signals to the at least one DDR memory device of the selected at least one rank, | |
| [90.10] wherein the at least one row/column address signal received by the logic element comprises at least one row address signal received by the logic element, and wherein the plurality of the row address signals received by the register are separate from the at least one row address signal received by the logic element, | *See* Element 1.12. |
| [90.11] wherein the logic element responds to at least (i) the at least one row signal, (ii) the | *See* Element 77.13. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

## US Patent No. 7,619,912 C1 – DDR3 LRDIMM Claim Chart

### Exhibit C

| | |
|---|---|
| bank address signals, (iii) and the second number of chip-select signals of the plurality of input signals and (iv) the PLL clock signal by generating the first number of chip-select signals of the plurality of output signals that is greater than double or equal to double the second number of chip-select signals of the plurality of input signals. | |
| **CLAIM 91** | |
| [91.1] The memory module of claim 90, | *See* Elements 90pre – 90.11. |
| [91.2] wherein the memory module is operable to perform back-to-back adjacent read commands which cross DDR memory device boundaries. | *See* Element 84.2. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

1

## <u>CERTIFICATE OF SERVICE</u>

2      I am employed in the County of Los Angeles, State of California.  I am over the age of 18 and not a party to the within action.  My business address is 1800 Avenue of the Stars, Suite 900,
3 Los Angeles, California 90067-4276.

4      On June 18, 2021, I served the foregoing instrument and associated attachments on all counsel of record for Defendant Google LLC.

5

6  [X]      (BY ELECTRONIC MAIL)  I caused the foregoing document to be served electronically by electronically mailing a true and correct copy through Irell &
         Manella LLP's electronic mail system to the e-mail address(es), as stated on the
7          attached service list, and the transmission was reported as complete and no error
         was reported.

8
       Executed on June 18, 2021, at Los Angeles, California.
9
       I declare under penalty of perjury under the laws of the State of California that the
10 foregoing is true and correct.

11

12  _____          _____
         Michael W. Tezyan                  /s/ Michael W. Tezyan
13        (Type or print name)                      (Signature)

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

IRELL & MANELLA LLP
A Registered Limited Liability
Law Partnership Including
Professional Corporations

Certificate of Service

Case No. 4:09-cv-05718-SBA